UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

EMA FINANCIAL, LLC, A Delaware Limited Liability     :    Case No.:
Company,                                           :    19-cv-01545-ALC-GWG

                                  :  

            Plaintiff,                  :  

                                  :  

      - against -                   :  

                                  :    **NOTICE OF APPEAL**

VYSTAR CORP., A Georgia Corporation,           :  

                                  :  

            Defendant.                :  

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

       Notice is hereby given that Plaintiff EMA Financial, LLC, hereby appeals to the United

States Court of Appeals for the Second Circuit from the Opinion and Order, dated March 13,

2020 (Docket No. 49), annexed hereto as **Exhibit A**, the Opinion and Order, dated March 29,

2021 (Docket No. 116), annexed hereto as **Exhibit B**, the ruling made on the record on January

6, 2023, as set forth in the Transcript, filed on January 17, 2023 (Docket No. 231), annexed

hereto as **Exhibit C**, the Opinion and Order, dated November 27, 2023 (Docket No. 251),

annexed hereto as **Exhibit D**, and from the Judgment, dated November 27, 2023 (Docket No.

252), annexed hereto as **Exhibit E**.

Dated: New York, New York
        December 27, 2023

                         FLEISCHMANN PLLC

                         By: _____
                             Jeffrey Fleischmann, Esq.
                         *Attorneys for Plaintiff*
                         150 Broadway, Suite 701
                         New York, New York 10038
                         Tel. (646) 657-9623
                         Fax (646) 351-0694
                         jf@lawjf.com

CLOSED,APPEAL,ECF,MAGCONSENT

## U.S. District Court
## Southern District of New York (Foley Square)
## CIVIL DOCKET FOR CASE #: 1:19−cv−01545−GWG

| | |
|---|---|
| Ema Financial, LLC v. Vystar Corp. | Date Filed: 02/19/2019 |
| Assigned to: Magistrate Judge Gabriel W. Gorenstein | Date Terminated: 11/27/2023 |
| Demand: $9,999,000 | Jury Demand: Defendant |
| Cause: 28:1332bc Diversity−Breach of Contract | Nature of Suit: 190 Contract: Other |
| | Jurisdiction: Diversity |

**Plaintiff**

**Ema Financial, LLC**
*a Delaware Limited Liability Company*

represented by **Jeffrey Fleischmann**
Fleischmann PLLC
150 Broadway, Suite 701
New York, NY 10038
646−657−9623
Email: jf@lawjf.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Vystar Corp.**
*a Georgia Corporation*

represented by **Barry M Bordetsky**
Law Offices of Barry M. Bordetsky
570 Lexington Ave
24th Floor
New York, NY 10022
212−688−0008
Email: barry@bordetskylaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Miscellaneous**

**Worldwide Stock Transfer, LLC**

**Counter Claimant**

**Vystar Corp.**
*a Georgia Corporation*

represented by **Barry M Bordetsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**Ema Financial, LLC**
*a Delaware Limited Liability Company*

represented by **Jeffrey Fleischmann**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Vystar Corp.**
*a Georgia Corporation*

represented by **Barry M Bordetsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**Ema Financial, LLC**
*a Delaware Limited Liability Company*

represented by **Jeffrey Fleischmann**
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 02/19/2019 | 1 | COMPLAINT against Vystar Corp.. (Filing Fee $ 400.00, Receipt Number ANYSDC−16368219)Document filed by Ema Financial, LLC. (Attachments: # 1 Exhibit A (Note), # 2 Exhibit B (SPA))(Fleischmann, Jeffrey) (Entered: 02/19/2019) |
| 02/19/2019 | 2 | CIVIL COVER SHEET filed. (Fleischmann, Jeffrey) (Entered: 02/19/2019) |
| 02/19/2019 | 3 | REQUEST FOR ISSUANCE OF SUMMONS as to Vystar Corp., re: 1 Complaint. Document filed by Ema Financial, LLC. (Fleischmann, Jeffrey) (Entered: 02/19/2019) |
| 02/19/2019 | 4 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. No Corporate Parent. Document filed by Ema Financial, LLC.(Fleischmann, Jeffrey) (Entered: 02/19/2019) |
| 02/19/2019 | 5 | **FILING ERROR − DEFICIENT DOCKET ENTRY** − PROPOSED ORDER TO SHOW CAUSE WITHOUT EMERGENCY RELIEF. Document filed by Ema Financial, LLC. (Fleischmann, Jeffrey) **Proposed Order to be reviewed by Clerk's Office staff.** Modified on 2/19/2019 (dt). (Entered: 02/19/2019) |
| 02/19/2019 | 6 | DECLARATION of Felicia Preston re: 5 Proposed Order to Show Cause Without Emergency Relief . Document filed by Ema Financial, LLC. (Attachments: # 1 Exhibit A (Convertible Note), # 2 Exhibit B (SPA), # 3 Exhibit C (Conversion Notices), # 4 Exhibit D (10−Q), # 5 Exhibit E (Complaint), # 6 Exhibit F (Extension Notice), # 7 Exhibit G (Stock Chart), # 8 Exhibit H Transfer Agent Letter), # 9 Exhibit I (Emails))(Fleischmann, Jeffrey) (Entered: 02/19/2019) |
| 02/19/2019 | 7 | DECLARATION of Jeffrey Fleischmann re: 5 Proposed Order to Show Cause Without Emergency Relief . Document filed by Ema Financial, LLC. (Attachments: # 1 Exhibit 1 (Notice))(Fleischmann, Jeffrey) (Entered: 02/19/2019) |
| 02/19/2019 | 8 | RULE 56.1 STATEMENT. Document filed by Ema Financial, LLC. (Fleischmann, Jeffrey) (Entered: 02/19/2019) |
| 02/19/2019 | 9 | MEMORANDUM OF LAW re: 5 Proposed Order to Show Cause Without Emergency Relief . Document filed by Ema Financial, LLC. (Fleischmann, Jeffrey) (Entered: 02/19/2019) |
| 02/19/2019 | | *****NOTICE TO ATTORNEY REGARDING DEFICIENT PROPOSED ORDER TO SHOW CAUSE WITHOUT EMERGENCY RELIEF. Notice to attorney Jeffrey Fleischmann to RE−FILE Document No. 5 Proposed Order to Show Cause Without Emergency Relief. The filing is deficient for the following reason(s): Is for a Preliminary Injunction and does not include the Bond language, (ADD) Security in the amount of $ _____, will be posted by _____, then Re−file the document using the event type Proposed Order to Show Cause without Emergency Relief. (dt)** (Entered: 02/19/2019) |
| 02/19/2019 | 10 | PROPOSED ORDER TO SHOW CAUSE WITHOUT EMERGENCY RELIEF. Document filed by Ema Financial, LLC. (Fleischmann, Jeffrey) **Proposed Order to be reviewed by Clerk's Office staff.** (Entered: 02/19/2019) |
| 02/20/2019 | | CASE OPENING INITIAL ASSIGNMENT NOTICE: The above−entitled action is assigned to Judge Andrew L. Carter, Jr. Please download and review the Individual Practices of the assigned District Judge, located at http://nysd.uscourts.gov/judges/District. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. Please download and review the ECF Rules and Instructions, located at http://nysd.uscourts.gov/ecf_filing.php. (pne) (Entered: 02/20/2019) |
| 02/20/2019 | | Magistrate Judge Gabriel W. Gorenstein is so designated. Pursuant to 28 U.S.C. Section 636(c) and Fed. R. Civ. P. 73(b)(1) parties are notified that they may consent to proceed before a United States Magistrate Judge. Parties who wish to consent may access the necessary form at the following link: http://nysd.uscourts.gov/forms.php. (pne) (Entered: 02/20/2019) |
| 02/20/2019 | | Case Designated ECF. (pne) (Entered: 02/20/2019) |
| 02/20/2019 | | *****NOTICE TO ATTORNEY REGARDING CIVIL CASE OPENING STATISTICAL ERROR CORRECTION: Notice to attorney Jeffrey Fleischmann. The following case** |

|  |  | **opening statistical information was erroneously selected/entered: Cause of Action code 28:1346bc; Citizenship Defendant code 5 (Incorporated/Principal Place of Business–Other State); Dollar Demand $4,226,187,000. The following correction(s) have been made to your case entry: the Cause of Action code has been modified to 28:1332bc; the Citizenship Defendant code has been modified to 2 (Citizen of Another State); the Dollar Demand has been modified to $9,999,000. (pne)** (Entered: 02/20/2019) |
|---|---|---|
| 02/20/2019 | 11 | ELECTRONIC SUMMONS ISSUED as to Vystar Corp.. (pne) (Entered: 02/20/2019) |
| 02/20/2019 |  | ***NOTICE TO COURT REGARDING PROPOSED ORDER TO SHOW CAUSE WITHOUT EMERGENCY RELIEF. Document No. 10 Proposed Order to Show Cause Without Emergency Relief was reviewed and approved as to form. (dt)** (Entered: 02/20/2019) |
| 02/21/2019 | 12 | ORDER TO SHOW CAUSE. Let Defendant Vystar Corp., Inc. ("Vystar") show cause before Hon. Andrew L. Carter, Jr. in Courtroom 1306 at the Courthouse located at 40 Foley Square New York, New York on the 15th day of March 2019 at 2:00 p.m. or as soon thereafter as counsel may be heard as to why an Order should not be entered: (i) Pursuant to Fed. R. Civ. P. Rule 65 and 28 U.S.C. §2201, pending final determination of this action against Vystar, requiring Vystar to deliver to plaintiff EMA 20,545,511 shares of its Common Stock in accordance with the Notice of Conversion dated January 15, 2019, and an additional 6,202,508 shares of its Common Stock in accordance with the Notice of Conversion dated February 5, 2019, along with the necessary corporate resolutions, and authorizations, and to accept the contractually required legal opinions furnished to it by EMA to enable EMA to sell such Common Stock publicly without restriction provided that EMA's counsel, shall, in connection with contractually required legal opinions certify within those opinions that its conversion request is in compliance with SEC Rule 144(e)(3)(vi) and to take all steps necessary to effectuate same, and as further specified and set forth in items (ii) and (iii) in this Order to Show Cause. It is: ORDERED that answering papers, if any, must be served on Jeffrey Fleischmann, 150 Broadway, Suite 900, New York, New York 10038, and filed by March 4 2019. Further a hard copy must be delivered to chambers and filed on ECF on the same day; and it is further, ORDERED that service of this Order to Show Cause, together with the papers upon which it is based, and service of the Summons and Complaint, by filing same on ECF and via overnight delivery on Vystar Corp., Inc. 2484 Briarcliff Rd NE, #22, Suite 159 Atlanta, GA 30329, on or before February 22, 2019 at 5:00 p.m. be deemed good and sufficient service. (Show Cause Hearing set for 3/15/2019 at 02:00 PM in Courtroom 1306, 40 Centre Street, New York, NY 10007 before Judge Andrew L. Carter Jr.) (Service due by 2/22/2019. Show Cause Response due by 3/4/2019.) (Signed by Judge Andrew L. Carter, Jr on 2/21/2019) (rjm) (Entered: 02/21/2019) |
| 02/21/2019 | 13 | AFFIDAVIT OF SERVICE. Document filed by Ema Financial, LLC. (Fleischmann, Jeffrey) (Entered: 02/21/2019) |
| 02/21/2019 | 14 | **FILING ERROR – WRONG PDF FILE ASSOCIATED WITH DOCKET ENTRY –** PROPOSED ORDER TO SHOW CAUSE WITHOUT EMERGENCY RELIEF. Document filed by Ema Financial, LLC. (Fleischmann, Jeffrey) **Proposed Order to be reviewed by Clerk's Office staff.** Modified on 2/22/2019 (km). (Entered: 02/21/2019) |
| 02/22/2019 |  | ***NOTICE TO ATTORNEY REGARDING REJECTION OF PROPOSED ORDER. Notice to Attorney Jeffrey Fleischmann re: Document 14 Proposed Order to Show Cause Without Emergency Relief was rejected by the Clerk's Office for the following reason: the document was filed in the wrong case. (km)** (Entered: 02/22/2019) |
| 03/01/2019 | 15 | NOTICE OF APPEARANCE by Barry Martin Bordetsky on behalf of Vystar Corp.. (Bordetsky, Barry) (Entered: 03/01/2019) |
| 03/01/2019 | 16 | FIRST LETTER MOTION for Extension of Time to File Answer addressed to Judge Andrew L. Carter, Jr. from Barry M. Bordetsky dated 03/01/2019. Document filed by Vystar Corp.. Return Date set for 3/15/2019 at 02:00 PM.(Bordetsky, Barry) (Entered: 03/01/2019) |
| 03/04/2019 | 17 | ORDER granting 16 Letter Motion for Extension of Time to Answer. The application is granted. (Signed by Judge Andrew L. Carter, Jr on 3/4/2019) (rj) (Entered: 03/04/2019) |
| 03/04/2019 |  | Set/Reset Deadlines: Show Cause Response due by 3/8/2019. (rj) (Entered: 03/04/2019) |
| 03/07/2019 | 18 | MEMORANDUM OF LAW in Opposition re: 16 FIRST LETTER MOTION for Extension of Time to File Answer addressed to Judge Andrew L. Carter, Jr. from Barry M. Bordetsky dated |

| | | 03/01/2019. . Document filed by Vystar Corp.. (Bordetsky, Barry) (Entered: 03/07/2019) |
|---|---|---|
| 03/07/2019 | 19 | DECLARATION of Steven Rotman in Opposition re: 16 FIRST LETTER MOTION for Extension of Time to File Answer addressed to Judge Andrew L. Carter, Jr. from Barry M. Bordetsky dated 03/01/2019.. Document filed by Vystar Corp.. (Attachments: # 1 Exhibit Rotman 1 – Note, # 2 Exhibit Rotman 2 – SPA, # 3 Exhibit Proof of 3/8/18 Loan, # 4 Exhibit Irrev. Transf. Instr., # 5 Exhibit Conversion Notices, # 6 Exhibit Transfer Notices, # 7 Exhibit January 2019 Wire, # 8 Exhibit 2/5/19 Email Correction, # 9 Exhibit Vystar 2017 SEC 10Q, # 10 Exhibit Press Releases Acquire Assets, # 11 Exhibit Press Release Retire Debt, # 12 Exhibit Opinion Letter, # 13 Certificate of Service)(Bordetsky, Barry) (Entered: 03/07/2019) |
| 03/07/2019 | 20 | FIRST RULE 7.1 CORPORATE DISCLOSURE STATEMENT. No Corporate Parent. Document filed by Vystar Corp..(Bordetsky, Barry) (Entered: 03/07/2019) |
| 03/07/2019 | 21 | COUNTER STATEMENT TO 8 Rule 56.1 Statement. Document filed by Vystar Corp.. (Bordetsky, Barry) (Entered: 03/07/2019) |
| 03/12/2019 | 22 | FIRST LETTER MOTION for Extension of Time to Answer or Otherwise Respond to Complaint addressed to Judge Andrew L. Carter, Jr. from Barry Bordetsky dated March 12, 2019. Document filed by Vystar Corp..(Bordetsky, Barry) (Entered: 03/12/2019) |
| 03/13/2019 | 23 | ORDER granting 22 Letter Motion for Extension of Time. The application is granted. (Signed by Judge Andrew L. Carter, Jr on 3/13/2019) (rj) (Entered: 03/13/2019) |
| 03/13/2019 | | Set/Reset Deadlines: Vystar Corp. answer due 4/13/2019. (rj) (Entered: 03/13/2019) |
| 03/14/2019 | 24 | REPLY MEMORANDUM OF LAW re: 12 Order to Show Cause,,,,,,,,, Set Deadlines,,,,,,, . Document filed by Ema Financial, LLC. (Fleischmann, Jeffrey) (Entered: 03/14/2019) |
| 03/14/2019 | 25 | REPLY AFFIDAVIT of Felicia Preston in Support re: 12 Order to Show Cause,,,,,,,,, Set Deadlines,,,,,,,. Document filed by Ema Financial, LLC. (Attachments: # 1 Exhibit J)(Fleischmann, Jeffrey) (Entered: 03/14/2019) |
| 03/14/2019 | 26 | FIRST LETTER addressed to Judge Andrew L. Carter, Jr. from Barry Bordetsky dated March 14, 2019 re: Plaintiff's Impermissible Reply Submissions. Document filed by Vystar Corp..(Bordetsky, Barry) (Entered: 03/14/2019) |
| 03/14/2019 | 27 | LETTER addressed to Judge Andrew L. Carter, Jr. from Jeffrey Fleischmann dated March 14, 2019 re: Response to Defendant's Letter Dated Earlier Today. Document filed by Ema Financial, LLC.(Fleischmann, Jeffrey) (Entered: 03/14/2019) |
| 03/14/2019 | 28 | SECOND LETTER addressed to Judge Andrew L. Carter, Jr. from Barry Bordetsky dated March 14, 2019 re: Request To Strike Impermissible Reply Submissions. Document filed by Vystar Corp..(Bordetsky, Barry) (Entered: 03/14/2019) |
| 03/14/2019 | 29 | FIRST LETTER addressed to Judge Andrew L. Carter, Jr. from Barry Bordetsky dated March 14, 2019 re: Disclosing Recently Published Decision Relevant to Case. Document filed by Vystar Corp..(Bordetsky, Barry) (Entered: 03/14/2019) |
| 03/15/2019 | 30 | ORDER: Pursuant to the hearing held before the Court on March 15, 2019, Plaintiff's request for a preliminary injunction is DENIED. The Court grants Defendant leave to file its opposition to Plaintiff's Motion for Partial Summary Judgment by April 5, 2019; Plaintiff may file a reply if it deems it necessary by April 12, 2019. Defendant is also granted leave to file a motion to dismiss pursuant to Fed. R. Civ. P. 12(b) by April 5, 2019. Plaintiff's opposition is due on April 26, 2019 and Defendant's reply in support is due May 3, 2019. SO ORDERED. (Signed by Judge Andrew L. Carter, Jr on 3/15/2019) ( Motions due by 4/5/2019., Responses due by 4/26/2019, Replies due by 5/3/2019.) (ks) (Entered: 03/15/2019) |
| 03/18/2019 | | Minute Entry for proceedings held before Judge Andrew L. Carter, Jr: for Preliminary Injunction Hearing held on 3/18/2019. Jeffrey Fleischmann for Plaintiff(s). Barry M. Bordetsky for Defendant(s). See Docket No. 30. (Court Reporter: Khris Sellin) (tdh) (Entered: 03/18/2019) |
| 04/05/2019 | 31 | MOTION to Dismiss First and Third Claims for Relief In Complaint. Document filed by Vystar Corp.. Responses due by 4/26/2019 Return Date set for 5/10/2019 at 09:30 AM. (Attachments: # 1 Memorandum of Law, # 2 Affidavit Bordetsky Dec in Support, # 3 Exhibit Bordetsky Exh. 1, # 4 Exhibit Bordetsky Exh. 2, # 5 Affidavit Rotman Dec. In Support, # 6 Exhibit Rotman Exh. 1)(Bordetsky, Barry) (Entered: 04/05/2019) |

| | | |
|---|---|---|
| 04/05/2019 | 32 | **FILING ERROR – DEFICIENT DOCKET ENTRY (SEE 38 Brief)** – BRIEF re: 12 Order to Show Caus, Set Deadlines, 30 Order, Set Deadlines, *MOL In Opposition To Partial Summary Judgment*. Document filed by Vystar Corp..(Bordetsky, Barry) Modified on 4/12/2019 (db). (Entered: 04/05/2019) |
| 04/05/2019 | 33 | OPPOSITION BRIEF re: 12 Order to Show Cause,,,,,,,,, Set Deadlines,,,,,,, 30 Order,,, Set Deadlines,, *Declaration of Steven Rotman and Exhibits In Opposition to Partial Motion for Summary Judgment*. Document filed by Vystar Corp.. (Attachments: # 1 Exhibit Rotman Dec In Opp, # 2 Exhibit Rotman Exh. 1, # 3 Exhibit Rotman Exh. 2, # 4 Exhibit Rotman Exh. 3, # 5 Exhibit Rotman Exh. 4, # 6 Exhibit Rotman Exh. 5, # 7 Exhibit Rotman Exh. 6, # 8 Exhibit Rotman Exh. 7, # 9 Exhibit Rotman Exh. 8, # 10 Exhibit Rotman Exh. 9, # 11 Exhibit Rotman Exh. 10, # 12 Exhibit Rotman Exh. 11, # 13 Exhibit Rotman Exh. 12, # 14 Exhibit Rotman Exh. 13, # 15 Exhibit Rotman Exh. 14)(Bordetsky, Barry) (Entered: 04/05/2019) |
| 04/05/2019 | 34 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU – (SEE DOCUMENT #48)** – BRIEF re: 12 Order to Show Cause,,,,,,,,, Set Deadlines,,,,,,, 30 Order,,, Set Deadlines,, *Bordetsky Dec and Exhibits In Opposition to Partial Motion for Summary Judgment*. Document filed by Vystar Corp.. (Attachments: # 1 Exhibit Bordetsky Exh. 1, # 2 Exhibit Bordetsky Exh. 2)(Bordetsky, Barry) Modified on 5/15/2019 (lb). (Entered: 04/05/2019) |
| 04/05/2019 | 35 | BRIEF re: 12 Order to Show Cause,,,,,,,,, Set Deadlines,,,,,,, 30 Order,,, Set Deadlines,, *Declaration of M. Proulx In Opposition to Motion for Partial Summary Judgment*. Document filed by Vystar Corp..(Bordetsky, Barry) (Entered: 04/05/2019) |
| 04/08/2019 | 36 | TRANSCRIPT of Proceedings re: argument held on 3/15/2019 before Judge Andrew L. Carter, Jr.. Court Reporter/Transcriber: Khristine Sellin, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/29/2019. Redacted Transcript Deadline set for 5/9/2019. Release of Transcript Restriction set for 7/8/2019.(McGuirk, Kelly) (Entered: 04/08/2019) |
| 04/08/2019 | 37 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a argument proceeding held on 3/15/19 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 04/08/2019) |
| 04/10/2019 | 38 | BRIEF re: 12 Order to Show Cause,,,,,,,,, Set Deadlines,,,,,,, *MOL In Opposition To Partial Summary Judgment*. Document filed by Vystar Corp..(Bordetsky, Barry) (Entered: 04/10/2019) |
| 04/11/2019 | 39 | TRANSCRIPT of Proceedings re: argument held on 3/15/2019 before Judge Andrew L. Carter, Jr.. Court Reporter/Transcriber: Khristine Sellin, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/2/2019. Redacted Transcript Deadline set for 5/13/2019. Release of Transcript Restriction set for 7/10/2019.(McGuirk, Kelly) (Entered: 04/11/2019) |
| 04/11/2019 | 40 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a argument proceeding held on 3/15/19 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 04/11/2019) |
| 04/12/2019 | 41 | REPLY re: 12 Order to Show Cause,,,,,,,, Set Deadlines,,,,,,, . Document filed by Ema Financial, LLC. (Fleischmann, Jeffrey) (Entered: 04/12/2019) |
| 04/24/2019 | 42 | MEMORANDUM OF LAW in Opposition re: 31 MOTION to Dismiss *First and Third Claims for Relief In Complaint*. . Document filed by Ema Financial, LLC. (Fleischmann, Jeffrey) (Entered: 04/24/2019) |
| 05/03/2019 | 43 | REPLY MEMORANDUM OF LAW in Support re: 31 MOTION to Dismiss *First and Third Claims for Relief In Complaint*. . Document filed by Vystar Corp.. (Bordetsky, Barry) (Entered: 05/03/2019) |
| 05/03/2019 | 44 | DECLARATION of Barry M. Bordetsky in Support re: 31 MOTION to Dismiss *First and Third Claims for Relief In Complaint*.. Document filed by Vystar Corp.. (Attachments: # 1 Exhibit 1, # |

| | | |
|---|---|---|
| | | 2 Exhibit 2)(Bordetsky, Barry) (Entered: 05/03/2019) |
| 05/06/2019 | 45 | DECLARATION of Barry M. Bordetsky in Support re: 31 MOTION to Dismiss *First and Third Claims for Relief In Complaint*. Document filed by Vystar Corp. (Bordetsky, Barry) (Entered: 05/06/2019) |
| 05/08/2019 | 46 | MEMORANDUM OF LAW in Support re: 31 MOTION to Dismiss *First and Third Claims for Relief In Complaint*. . Document filed by Vystar Corp.. (Bordetsky, Barry) (Entered: 05/08/2019) |
| 05/08/2019 | 47 | DECLARATION of Steven Rotman in Support re: 31 MOTION to Dismiss *First and Third Claims for Relief In Complaint*.. Document filed by Vystar Corp.. (Attachments: # 1 Exhibit)(Bordetsky, Barry) (Entered: 05/08/2019) |
| 05/14/2019 | 48 | DECLARATION of Barry Bordetsky in Opposition re: 12 Order to Show Cause,,,,,,,,,, Set Deadlines,,,,,,,,. Document filed by Vystar Corp.. (Attachments: # 1 Exhibit, # 2 Exhibit)(Bordetsky, Barry) (Entered: 05/14/2019) |
| 03/13/2020 | 49 | OPINION AND ORDER re: 31 MOTION to Dismiss *First and Third Claims for Relief In Complaint*. filed by Vystar Corp. Presently before the Court is Defendant's motion to dismiss Plaintiff's claims for specific performance and a permanent injunction pursuant to Federal Rule of Civil Procedure 12(b)(6). For the forgoing reasons, the Defendant's motion to dismiss the first and third causes of action is GRANTED and Plaintiff's motion for summary judgment is DENIED as moot. (As further set forth in this Order.) (Signed by Judge Andrew L. Carter, Jr on 3/13/2020) (cf) (Entered: 03/13/2020) |
| 03/27/2020 | 50 | ANSWER to 1 Complaint., COUNTERCLAIM against Ema Financial, LLC. Document filed by Vystar Corp.. (Attachments: # 1 Certificate of Service).(Bordetsky, Barry) (Entered: 03/27/2020) |
| 03/30/2020 | 51 | ORDER REFERRING CASE TO MAGISTRATE JUDGE. Order that case be referred to the Clerk of Court for assignment to a Magistrate Judge for General Pretrial (includes scheduling, discovery, non–dispositive pretrial motions, and settlement). Referred to Magistrate Judge Gabriel W. Gorenstein. (Signed by Judge Andrew L. Carter, Jr on 3/30/2020) (rj) (Entered: 03/30/2020) |
| 03/30/2020 | 52 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU** – FIRST LETTER MOTION for Conference *for Permission to Move to Dismiss Counterclaims* addressed to Judge Andrew L. Carter, Jr. from Jeffrey Fleischmann dated March 30, 2020. Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) Modified on 4/24/2020 (db). (Entered: 03/30/2020) |
| 03/30/2020 | 53 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU** – LETTER MOTION for Conference *for Permission to Move for Summary Judgment* addressed to Judge Andrew L. Carter, Jr. from Jeffrey Fleischmann dated March 30, 2020. Document filed by Ema Financial, LLC. (Attachments: # 1 Exhibit A).(Fleischmann, Jeffrey) Modified on 4/24/2020 (db). (Entered: 03/30/2020) |
| 03/30/2020 | 54 | ORDER FOR CONFERENCE PURSUANT TO RULE 16: This action is scheduled for an initial case management conference by telephone pursuant to Fed. R. Civ. P. 16(a), on April 13, 2020, at 11:00 a.m. At that time, the parties shall dial (888) 557–8511 and use access code: 6642374. (The public may also dial in but will be permitted only to listen.) As described below, the parties must also file a proposed scheduling order two business days before the conference date, or April 9, 2020. Initial Conference set for 4/13/2020 at 11:00 AM before Magistrate Judge Gabriel W. Gorenstein. (Signed by Magistrate Judge Gabriel W. Gorenstein on 3/30/2020) (va) (Entered: 03/30/2020) |
| 04/02/2020 | 55 | FIRST LETTER addressed to Judge Andrew L. Carter, Jr. from Barry M. Bordetsky dated 04/02/2020 re: response to letter requesting permission to file motion to dismiss. Document filed by Vystar Corp...(Bordetsky, Barry) (Entered: 04/02/2020) |
| 04/02/2020 | 56 | FIRST LETTER addressed to Judge Andrew L. Carter, Jr. from Barry M. Bordetsky dated 04/02/2020 re: response to letter requesting permission to file SJ motion. Document filed by Vystar Corp...(Bordetsky, Barry) (Entered: 04/02/2020) |
| 04/03/2020 | 57 | ORDER denying without prejudice 52 Letter Motion for Conference: The Court is in receipt of the Parties' pre–motion conference letters concerning Plaintiff's anticipated motion to dismiss. ECF No. 52, 55. Given Defendant's intent to amend its Answer, Plaintiff's request for a |

| | | |
|---|---|---|
| | | pre–motion conference concerning its anticipated motion to dismiss is DENIED without prejudice. Defendant shall file its Amended Answer on or before April 16, 2020. Thereafter, the Court will address Plaintiff's other pending pre–motion conference letter. (Signed by Judge Andrew L. Carter, Jr on 4/3/2020) (jwh) (Entered: 04/03/2020) |
| 04/03/2020 | | Set/Reset Deadlines: Vystar Corp. answer due 4/16/2019. (jwh) (Entered: 04/03/2020) |
| 04/08/2020 | 58 | PROPOSED ORDER. Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) **Proposed Order to be reviewed by Clerk's Office staff.** (Entered: 04/08/2020) |
| 04/08/2020 | | ***NOTICE TO COURT REGARDING PROPOSED ORDER. Document No. 58 Proposed Order was reviewed and approved as to form. (dt) (Entered: 04/08/2020) |
| 04/13/2020 | | Minute Entry for proceedings held before Magistrate Judge Gabriel W. Gorenstein: Initial Pretrial Conference held by telephone on 4/13/2020. (Gorenstein, Gabriel) (Entered: 04/13/2020) |
| 04/13/2020 | 59 | SCHEDULING ORDER: The anticipated trial length is five days, there is no jury demand. The parties shall follow the rules of the assigned District Judge with respect to any pre–motion conference, filing or other requirements for dispositive motions. Amended Pleadings due by 4/16/2020. Joinder of Parties due by 8/31/2020. Fact Discovery due by 9/30/2020. Expert Discovery due by 9/30/2020. Motions due by 10/21/2020. SO ORDERED. (Signed by Magistrate Judge Gabriel W. Gorenstein on 4/13/2020) (va) Modified on 4/15/2020 (va). (Entered: 04/13/2020) |
| 04/16/2020 | 60 | AMENDED ANSWER to 1 Complaint with JURY DEMAND., COUNTERCLAIM against Ema Financial, LLC. Document filed by Vystar Corp...(Bordetsky, Barry) (Entered: 04/16/2020) |
| 04/16/2020 | 61 | **FILING ERROR – DEFICIENT DOCKET ENTRY (SEE DOCUMENT #62) –** CERTIFICATE OF SERVICE of Amended Answer and CounterClaims served on EMA Financial, LLC on 04/16/2020. Document filed by Vystar Corp.(a Georgia Corporation)..(Bordetsky, Barry) Modified on 4/20/2020 (ldi). (Entered: 04/16/2020) |
| 04/16/2020 | 62 | CERTIFICATE OF SERVICE of Amended Answer and CounterClaims served on EMA Financial, LLC on 04/16/2020. Document filed by Vystar Corp.(a Georgia Corporation)..(Bordetsky, Barry) (Entered: 04/16/2020) |
| 04/17/2020 | 63 | LETTER MOTION for Conference *(Pre–Motion Conference) to Dismiss the Amended Counterclaims* addressed to Judge Andrew L. Carter, Jr. from Jeffrey Fleischmann dated April 17, 2020. Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) (Entered: 04/17/2020) |
| 04/22/2020 | 64 | LETTER RESPONSE in Opposition to Motion addressed to Judge Andrew L. Carter, Jr. from Barry M. Bordetsky dated 04/22/2020 re: 63 LETTER MOTION for Conference *(Pre–Motion Conference) to Dismiss the Amended Counterclaims* addressed to Judge Andrew L. Carter, Jr. from Jeffrey Fleischmann dated April 17, 2020. . Document filed by Vystar Corp.(a Georgia Corporation)..(Bordetsky, Barry) (Entered: 04/22/2020) |
| 05/13/2020 | 65 | LETTER MOTION for Discovery *Motion to Quash* addressed to Magistrate Judge Gabriel W. Gorenstein from Jeffrey Fleischmann dated May 13, 2020. Document filed by Ema Financial, LLC. (Attachments: # 1 Exhibit A – EMA Group, LLC, # 2 Exhibit B – Legal and Compliance, # 3 Exhibit C – Island Stock Transfer).(Fleischmann, Jeffrey) Modified on 5/19/2020 (rj). (Entered: 05/13/2020) |
| 05/14/2020 | 66 | ORDER granting 63 Letter Motion for Conference (Pre–Motion Conference) to Dismiss the Amended Counterclaims. The Court is in receipt of the request from Plaintiff EMA Financial, LLC for permission to file a motion to dismiss the amended counterclaims and affirmative defenses of Defendant Vystar Corp. Plaintiff's request is hereby GRANTED. The Parties are hereby ORDERED to comply with the below briefing schedule: Plaintiff's Motion June 10, 2020 Defendants Response June 24, 2020 Plaintiffs' Reply July 1, 2020. (Signed by Judge Andrew L. Carter, Jr on 5/14/2020) (rj) (Entered: 05/14/2020) |
| 05/14/2020 | | Set/Reset Deadlines: Motions due by 6/10/2020. Responses due by 6/24/2020 Replies due by 7/1/2020. (rj) (Entered: 05/14/2020) |
| 05/14/2020 | 67 | LETTER addressed to Magistrate Judge Gabriel W. Gorenstein from Barry Bordetsky dated May 14, 2020 re: Letter Informing Court of Agreement For Extension of Time To Respond To Request For Conference Regarding Subpoenas. Document filed by Vystar Corp...(Bordetsky, |

| | | |
|---|---|---|
| | | Barry) (Entered: 05/14/2020) |
| 05/18/2020 | 68 | LETTER addressed to Judge Andrew L. Carter, Jr. from Jeffrey Fleischmann dated May 18, 2020 Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) (Entered: 05/18/2020) |
| 05/19/2020 | 69 | ORDER Letter Motion for Discovery. The Court is in receipt of the request from Defendant for permission to file a motion for summary judgment. Defendant's request is hereby GRANTED. The Parties shall follow the briefing schedule in the Court's order dated May 14, 2020. (Signed by Judge Andrew L. Carter, Jr on 5/19/2020) (rj) Modified on 5/19/2020 (rj). (Entered: 05/19/2020) |
| 05/19/2020 | 70 | LETTER addressed to Magistrate Judge Gabriel W. Gorenstein from Barry Bordetsky dated May 19, 2020 re: Vystar's Opposition to Plaintiff's Request To File Motion To Quash Subpoenas. Document filed by Vystar Corp.(a Georgia Corporation). (Attachments: # 1 Exhibit Form 13G Filing of EMA Financial, # 2 Exhibit Conversion Notice Designating Legal Fees, # 3 Exhibit LCL Opinion Letter).(Bordetsky, Barry) (Entered: 05/19/2020) |
| 05/19/2020 | 71 | LETTER MOTION for Discovery *Motion To Stay Discovery* addressed to Magistrate Judge Gabriel W. Gorenstein from Jeffrey Fleischmann dated May 19, 2020. Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) (Entered: 05/19/2020) |
| 05/21/2020 | 72 | LETTER addressed to Magistrate Judge Gabriel W. Gorenstein from Barry Bordetsky dated May 21, 2020 re: In Opposition to A Request for A Stay of Discovery and In Support of Request for a Modification of Automatic Stay of Discovery. Document filed by Vystar Corp.(a Georgia Corporation). (Attachments: # 1 Exhibit Vystar Document Request, # 2 Exhibit Vystar Request For Admissions, # 3 Exhibit Vystar Interrogatories).(Bordetsky, Barry) (Entered: 05/21/2020) |
| 05/26/2020 | 73 | ORDER: A telephone conference in this matter shall take place on May 28, 2020, at 3:00 p.m. to discuss the applications made in Docket ## 65 and 71. At that time, the parties shall dial (888) 557–8511 and use access code: 6642374. (The public may also dial in but will be permitted only to listen.) The Court will record the proceeding for purposes of transcription in the event a transcript is ordered. However, any other recording or dissemination of the proceeding in any form is forbidden. When addressing the Court, counsel must not use a speakerphone. Each attorney or unrepresented party is directed to ensure that all other attorneys or unrepresented parties on the case are aware of the oral argument date and time. In addition, any requests for an adjournment must be made in compliance with Judge Gorenstein's rules (available https://nysd.uscourts.gov/hon–gabriel–w–gorenstein). SO ORDERED., ( Telephone Conference set for 5/28/2020 at 03:00 PM before Magistrate Judge Gabriel W. Gorenstein.) (Signed by Magistrate Judge Gabriel W. Gorenstein on 5/26/2020) (ama) (Entered: 05/26/2020) |
| 05/28/2020 | | Minute Entry for proceedings held before Magistrate Judge Gabriel W. Gorenstein: Telephone Conference held on 5/28/2020. Discovery orders issued. See transcript. (Gorenstein, Gabriel) (Entered: 05/28/2020) |
| 05/28/2020 | 74 | ORDER: terminating 65 Letter Motion for Discovery; terminating 71 Letter Motion for Discovery. With regard to Docket ## 65 and 71, the Court temporarily stays discovery with the exception of the specific matters discussed at today's telephone conference. The plaintiff shall move for a stay by June 11, 2020. The remaining briefing shall be in accordance with the schedule stated at the conference. The parties may extend any of the briefing dates by mutual agreement and without court order as long as the agreement is disclosed in a letter to the Court filed on ECF. SO ORDERED. (Signed by Magistrate Judge Gabriel W. Gorenstein on 5/28/2020) (ama) (Entered: 05/28/2020) |
| 05/28/2020 | | Set/Reset Deadlines: Motions due by 6/11/2020. (ama) (Entered: 05/28/2020) |
| 05/28/2020 | | Terminate Transcript Deadlines (ama) (Entered: 05/28/2020) |
| 06/10/2020 | 75 | MOTION for Summary Judgment ., MOTION to Dismiss . Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) (Entered: 06/10/2020) |
| 06/10/2020 | 76 | DECLARATION of Felicia Preston in Support re: 75 MOTION for Summary Judgment . MOTION to Dismiss .. Document filed by Ema Financial, LLC. (Attachments: # 1 Exhibit A – Convertible Note, # 2 Exhibit B – SPA, # 3 Exhibit C – Conversion Notices, # 4 Exhibit D – Form 10Q, # 5 Exhibit E – DOC 1 Complaint, # 6 Exhibit F – Notice of Extension of Maturity Date, # 7 Exhibit G – VYST – Daily Chart, 2018–01–28 to 2019–02–13, # 8 Exhibit H – Irrevocable Transfer Agent Instructions, # 9 Exhibit I – Emails, # 10 Exhibit J – Chart of Conversions, # 11 Exhibit K – Email Cancelling Conversion, # 12 Exhibit L – All Notices of |

| | | |
|---|---|---|
| | | Conversion, # <u>13</u> Exhibit M – September 11, 2018 Chart, # <u>14</u> Exhibit N – December 24, 2018 Chart, # <u>15</u> Exhibit O – January 8, 2019 Chart, # <u>16</u> Exhibit P – January 23, 2019 Chart, # <u>17</u> Exhibit Q – February 12, 2019 Chart, # <u>18</u> Exhibit R – Defendants Answer and Counterclaims).(Fleischmann, Jeffrey) (Entered: 06/10/2020) |
| 06/10/2020 | <u>77</u> | MEMORANDUM OF LAW in Support re: <u>75</u> MOTION for Summary Judgment . MOTION to Dismiss . . Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) (Entered: 06/10/2020) |
| 06/10/2020 | <u>78</u> | RULE 56.1 STATEMENT. Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) (Entered: 06/10/2020) |
| 06/10/2020 | <u>79</u> | TRANSCRIPT of Proceedings re: Telephone Conference held on 5/28/2020 before Magistrate Judge Gabriel W. Gorenstein. Court Reporter/Transcriber: Carole Ludwig, (212) 420–0771. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/1/2020. Redacted Transcript Deadline set for 7/13/2020. Release of Transcript Restriction set for 9/8/2020.(rro) (Entered: 06/10/2020) |
| 06/10/2020 | <u>80</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a Telephone Conference proceeding held on 5/28/2020 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.(rro) (Entered: 06/10/2020) |
| 06/11/2020 | <u>81</u> | MOTION to Stay *Discovery*. Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) (Entered: 06/11/2020) |
| 06/11/2020 | <u>82</u> | MEMORANDUM OF LAW in Support re: <u>81</u> MOTION to Stay *Discovery*. . Document filed by Ema Financial, LLC. (Attachments: # <u>1</u> Exhibit A – Transcript).(Fleischmann, Jeffrey) (Entered: 06/11/2020) |
| 06/22/2020 | <u>83</u> | LETTER addressed to Judge Andrew L. Carter, Jr. from Barry Bordetsky dated June 22, 2020 re: Request for extension of time to file opposition and reply papers. Document filed by Vystar Corp.(a Georgia Corporation)..(Bordetsky, Barry) (Entered: 06/22/2020) |
| 06/24/2020 | <u>84</u> | MEMO ENDORSEMENT on re: <u>83</u> Letter re: Request for extension of time to file opposition and reply papers filed by Vystar Corp. ENDORSEMENT: SO ORDERED., Responses due by 7/8/2020, Replies due by 7/15/2020. (Signed by Judge Andrew L. Carter, Jr on 6/24/2020) (rj) (Entered: 06/24/2020) |
| 06/24/2020 | <u>85</u> | FIRST LETTER addressed to Magistrate Judge Gabriel W. Gorenstein from Barry M. Bordetsky dated 06/24/2020 re: adjourn the deadlines set for plaintiffs present motion to stay discovery. Document filed by Vystar Corp...(Bordetsky, Barry) (Entered: 06/24/2020) |
| 06/25/2020 | <u>86</u> | MEMO ENDORSEMENT on re: <u>85</u> Letter filed by Vystar Corp. ENDORSEMENT: Application Granted. So Ordered. (Responses due by 7/2/2020, Replies due by 7/10/2020.) (Signed by Magistrate Judge Gabriel W. Gorenstein on 6/25/2020) (js) (Entered: 06/25/2020) |
| 07/02/2020 | <u>87</u> | DECLARATION of Barry M. Bordetsky in Opposition re: <u>81</u> MOTION to Stay *Discovery*.. Document filed by Vystar Corp.(a Georgia Corporation). (Attachments: # <u>1</u> Exhibit Emails From Plaintiff's Counsel attaching Legal Invoice, # <u>2</u> Exhibit June 19, 2020 Letter to Court Addressing Discovery, # <u>3</u> Exhibit June 21, 2020 Letter to Court Addressing Discovery).(Bordetsky, Barry) (Entered: 07/02/2020) |
| 07/02/2020 | <u>88</u> | MEMORANDUM OF LAW in Opposition re: <u>81</u> MOTION to Stay *Discovery*. . Document filed by Vystar Corp.(a Georgia Corporation)..(Bordetsky, Barry) (Entered: 07/02/2020) |
| 07/02/2020 | <u>89</u> | LETTER addressed to Judge Andrew L. Carter, Jr. from Barry M. Bordetsky dated July 2, 2020 re: Extension of Page Limitation. Document filed by Vystar Corp.(a Georgia Corporation)..(Bordetsky, Barry) (Entered: 07/02/2020) |
| 07/08/2020 | <u>90</u> | MEMO ENDORSEMENT on re: <u>89</u> Letter re: Extension of Page Limitation filed by Vystar Corp. ENDORSEMENT: SO ORDERED. (Signed by Judge Andrew L. Carter, Jr on 7/8/2020) (rj) (Entered: 07/08/2020) |

| | | |
|---|---|---|
| 07/08/2020 | 91 | MEMORANDUM OF LAW in Opposition re: 75 MOTION for Summary Judgment . MOTION to Dismiss . . Document filed by Vystar Corp...(Bordetsky, Barry) (Entered: 07/08/2020) |
| 07/08/2020 | 92 | DECLARATION of Barry M. Bordetsky in Opposition re: 75 MOTION for Summary Judgment . MOTION to Dismiss .. Document filed by Vystar Corp.. (Attachments: # 1 Exhibit 6.12.20 Email).(Bordetsky, Barry) (Entered: 07/08/2020) |
| 07/08/2020 | 93 | DECLARATION of Greg Rotman in Opposition re: 75 MOTION for Summary Judgment . MOTION to Dismiss .. Document filed by Vystar Corp...(Bordetsky, Barry) (Entered: 07/08/2020) |
| 07/08/2020 | 94 | DECLARATION of Margaret Proulx in Opposition re: 75 MOTION for Summary Judgment . MOTION to Dismiss .. Document filed by Vystar Corp...(Bordetsky, Barry) (Entered: 07/08/2020) |
| 07/08/2020 | 95 | DECLARATION of Steve Rotman in Opposition re: 75 MOTION for Summary Judgment . MOTION to Dismiss .. Document filed by Vystar Corp.. (Attachments: # 1 Exhibit Note, # 2 Exhibit SPA, # 3 Exhibit Receipt of Loan Funds, # 4 Exhibit Irrev. Transfer Instructions, # 5 Exhibit Conversion Notices, # 6 Exhibit Transfer agent, # 7 Exhibit Opinion letter, # 8 Exhibit January 2019 bank stmnt, # 9 Exhibit 2_5_19 Email With Corrected NOC, # 10 Exhibit vystar Jan Historical, # 11 Exhibit vystar Feb Historical).(Bordetsky, Barry) (Entered: 07/08/2020) |
| 07/08/2020 | 96 | DECLARATION of Steve Rotman in Opposition re: 75 MOTION for Summary Judgment . MOTION to Dismiss .. Document filed by Vystar Corp.. (Attachments: # 1 Exhibit Vystar Document Request to EMA, # 2 Exhibit First Interrogatories to EMA, # 3 Exhibit Vystar Notice to Admit to EMA, # 4 Exhibit Legal & Compliance, # 5 Exhibit EMA Group, # 6 Exhibit Island Transfer, # 7 Exhibit motion to quash, # 8 Exhibit Vystar Opp to Mo to Quash Subpoenas, # 9 Exhibit 5.19.20 EMA ltr motion to stay, # 10 Exhibit 5.21.20 Vystar Oppo to EMA motion to stay, # 11 Exhibit 6.11.20 Transcript).(Bordetsky, Barry) (Entered: 07/08/2020) |
| 07/08/2020 | 97 | RESPONSE to Motion re: 75 MOTION for Summary Judgment . MOTION to Dismiss . *Vystar's Rule 56.1(b) Response*. Document filed by Vystar Corp...(Bordetsky, Barry) (Entered: 07/08/2020) |
| 07/08/2020 | 98 | CERTIFICATE OF SERVICE of Vystar Opposition pleadings served on EMA Financial, LLC on 7/8/2020. Document filed by Vystar Corp...(Bordetsky, Barry) (Entered: 07/08/2020) |
| 07/10/2020 | 99 | REPLY MEMORANDUM OF LAW in Support re: 81 MOTION to Stay *Discovery*. . Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) (Entered: 07/10/2020) |
| 07/13/2020 | 100 | LETTER MOTION for Extension of Time addressed to Judge Andrew L. Carter, Jr. from Jeffrey Fleischmann dated July 13, 2020. Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) (Entered: 07/13/2020) |
| 07/13/2020 | 101 | ORDER granting 100 Letter Motion for Extension of Time. SO ORDERED. (Signed by Judge Andrew L. Carter, Jr on 7/13/2020) (cf) (Entered: 07/13/2020) |
| 07/13/2020 | | Set/Reset Deadlines: Replies due by 7/29/2020. (cf) (Entered: 07/13/2020) |
| 07/28/2020 | 102 | REPLY AFFIDAVIT of Felicia Preston in Support re: 75 MOTION for Summary Judgment . MOTION to Dismiss .. Document filed by Ema Financial, LLC. (Attachments: # 1 Exhibit 1 – Proof of payment, # 2 Exhibit 2 – Invoice, # 3 Exhibit 3 – Email, # 4 Exhibit 4 – Email rejecting payment).(Fleischmann, Jeffrey) (Entered: 07/28/2020) |
| 07/28/2020 | 103 | REPLY MEMORANDUM OF LAW in Support re: 75 MOTION for Summary Judgment . MOTION to Dismiss . . Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) (Entered: 07/28/2020) |
| 08/19/2020 | 104 | OPINION & ORDER re: 81 MOTION to Stay *Discovery* filed by Ema Financial, LLC. For the reasons set forth above, Ema Financial, LLC's motion for a stay of discovery pending disposition of its motions to dismiss and for summary judgment (Docket # 81) is granted. (Signed by Magistrate Judge Gabriel W. Gorenstein on 8/18/2020) (nb) (Entered: 08/19/2020) |
| 08/19/2020 | 105 | LETTER addressed to Magistrate Judge Gabriel W. Gorenstein from Barry M. Bordetsky dated 08/19/20 re: case law. Document filed by Vystar Corp.. (Attachments: # 1 Securities and Exchange Commission v. Almagarby, et al., 2020 WL 4783405 (Aug. 17, 2020 S.D.Fl.)(Case No. 17–62255)).(Bordetsky, Barry) (Entered: 08/19/2020) |

| 08/19/2020 | 106 | LETTER addressed to Judge Andrew L. Carter, Jr. from Barry M. Bordetsky dated 08/19/20 re: case law. Document filed by Vystar Corp.. (Attachments: # 1 Securities and Exchange Commission v. Almagarby, et al., 2020 WL 4783405 (Aug. 17, 2020 S.D.Fl.)(Case No. 17–62255)).(Bordetsky, Barry) (Entered: 08/19/2020) |
| 08/19/2020 | 107 | LETTER addressed to Judge Andrew L. Carter, Jr. from Jeffrey Fleischmann dated August 19, 2020 Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) (Entered: 08/19/2020) |
| 08/19/2020 | 108 | LETTER addressed to Magistrate Judge Gabriel W. Gorenstein from Jeffrey Fleischmann dated August 19, 2020 Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) (Entered: 08/19/2020) |
| 08/19/2020 | 109 | LETTER addressed to Magistrate Judge Gabriel W. Gorenstein from Barry M. Bordetsky dated 08/19/20 re: withdrawal of letter. Document filed by Vystar Corp...(Bordetsky, Barry) (Entered: 08/19/2020) |
| 09/03/2020 | 110 | LETTER addressed to Judge Andrew L. Carter, Jr. from Barry M. Bordetsky dated 09/03/20 re: unopposed request for an extension of time through September 11, 2020, to file the objection. Document filed by Vystar Corp...(Bordetsky, Barry) (Entered: 09/03/2020) |
| 09/03/2020 | 111 | MEMO ENDORSEMENT on re: 110 Letter re: unopposed request for an extension of time through September 11, 2020, to file the objection filed by Vystar Corp. ENDORSEMENT: SO ORDERED. (Signed by Judge Andrew L. Carter, Jr on 9/3/2020) (rj) (Entered: 09/03/2020) |
| 09/11/2020 | 112 | FIRST MOTION Reject and Modify August 19, 2020 Magistrate Order re: 104 Memorandum & Opinion, . Document filed by Vystar Corp.(a Georgia Corporation). (Attachments: # 1 Formal Objection to Magistrate's Order).(Bordetsky, Barry) (Entered: 09/11/2020) |
| 09/11/2020 | 113 | CERTIFICATE OF SERVICE of Vystar Corp.s Objections to Magistrate Gorenstein's August 19, 2020, Opinion and Order served on EMA Financial, LLC on 09/11/20. Document filed by Vystar Corp...(Bordetsky, Barry) (Entered: 09/11/2020) |
| 09/24/2020 | 114 | MEMORANDUM OF LAW in Opposition re: 112 FIRST MOTION Reject and Modify August 19, 2020 Magistrate Order re: 104 Memorandum & Opinion, . . Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) (Entered: 09/24/2020) |
| 10/01/2020 | 115 | REPLY MEMORANDUM OF LAW in Support re: 112 FIRST MOTION Reject and Modify August 19, 2020 Magistrate Order re: 104 Memorandum & Opinion, . . Document filed by Vystar Corp...(Bordetsky, Barry) (Entered: 10/01/2020) |
| 03/29/2021 | 116 | OPINION AND ORDER: re: 112 FIRST MOTION Reject and Modify August 19, 2020 Magistrate Order re: 104 Memorandum & Opinion, . filed by Vystar Corp., 75 MOTION for Summary Judgment . MOTION to Dismiss . filed by Ema Financial, LLC. For the reasons above, the Court DENIES summary judgment to EMA, except that it DISMISSES Vystar's broker–dealer defense and counterclaim. The parties are ORDERED to resume discovery. The Clerk of Court is respectfully directed to close the motions at ECF Nos. 75 and 112. So Ordered (Signed by Judge Andrew L. Carter, Jr on 3/29/2021) (js) (Entered: 03/29/2021) |
| 03/30/2021 | 117 | ORDER: The parties are directed to consult and to file on or before April 9, 2021, either a jointly proposed Scheduling Order or separate proposals for a Scheduling Order in a form similar to Docket # 59. SO ORDERED. (Signed by Magistrate Judge Gabriel W. Gorenstein on 3/30/2021) (ama) (Entered: 03/30/2021) |
| 04/09/2021 | 118 | PROPOSED SCHEDULING ORDER. Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) (Entered: 04/09/2021) |
| 04/09/2021 | 119 | SCHEDULING ORDER: The parties previously served initial document requests and initial interrogatories but, in light of the March 29, 2021 Order, agree to withdraw those requests and shall file new document requests and interrogatories by May 7, 2021. Defendant also previously served certain subpoenas, which were targeted at the dismissed Broker Dealer claim, and which were stayed by virtue of the Court's Order dated August 18, 2020. Dckt. 104. These subpoenas are therefore withdrawn. Joinder of Parties due by 7/21/2021. Motions due by 9/22/2021. Deposition due by 7/22/2021. Fact Discovery due by 9/22/2021. Pretrial Order due by 10/22/2021. And as set forth herein. SO ORDERED. (Signed by Magistrate Judge Gabriel W. Gorenstein on 4/09/2021) (ama) (Entered: 04/09/2021) |
| 04/12/2021 | 120 | NOTICE of Reconsideration. Document filed by Vystar Corp...(Bordetsky, Barry) (Entered: 04/12/2021) |

| | | |
|---|---|---|
| 04/12/2021 | 121 | MOTION for Reconsideration re; 120 Notice (Other) . Document filed by Vystar Corp...(Bordetsky, Barry) (Entered: 04/12/2021) |
| 04/12/2021 | 122 | DECLARATION of Barry M. Bordetsky in Support re: 121 MOTION for Reconsideration re; 120 Notice (Other) .. Document filed by Vystar Corp.. (Attachments: # 1 Exhibit 1 – 3.29.21 Decision, # 2 Exhibit 2 Pacer case printouts).(Bordetsky, Barry) (Entered: 04/12/2021) |
| 04/12/2021 | 123 | CERTIFICATE OF SERVICE of Motion for Permission for Interlocutory appeal and Reconsideration served on EMA Financial, LLC on 04/12/2021. Document filed by Vystar Corp...(Bordetsky, Barry) (Entered: 04/12/2021) |
| 04/22/2021 | 124 | MEMORANDUM OF LAW in Opposition re: 121 MOTION for Reconsideration re; 120 Notice (Other) . . Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) (Entered: 04/22/2021) |
| 04/27/2021 | 125 | FIRST LETTER addressed to Judge Andrew L. Carter, Jr. from Barry M. Bordetsky dated 4/27/2021 re: extension of time to reply. Document filed by Vystar Corp...(Bordetsky, Barry) (Entered: 04/27/2021) |
| 04/28/2021 | 126 | MEMO ENDORSEMENT re: 125 Letter filed by Vystar Corp. ENDORSEMENT: The extension request is GRANTED., (Replies due by 5/5/2021.) (Signed by Judge Andrew L. Carter, Jr on 4/28/2021) (nb) (Entered: 04/28/2021) |
| 05/04/2021 | 127 | REPLY MEMORANDUM OF LAW in Support re: 121 MOTION for Reconsideration re; 120 Notice (Other) . . Document filed by Vystar Corp...(Bordetsky, Barry) (Entered: 05/04/2021) |
| 05/04/2021 | 128 | CERTIFICATE OF SERVICE of Reply Memorandum served on EMA Financial, LLC on 05/04/2021. Document filed by Vystar Corp...(Bordetsky, Barry) (Entered: 05/04/2021) |
| 05/10/2021 | 129 | REPLY re: 60 Amended Answer to Complaints, Counterclaim *Answer To Counterclaims of Vystar Corp.*. Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) (Entered: 05/10/2021) |
| 07/01/2021 | 130 | PROPOSED PROTECTIVE ORDER. Document filed by Vystar Corp...(Bordetsky, Barry) (Entered: 07/01/2021) |
| 07/01/2021 | 131 | STIPULATED PROTECTIVE ORDER:...regarding procedures to be followed that shall govern the handling of confidential material. This Order supersedes any previous orders or agreements of the parties that conflict with the terms herein. This Order shall be subject to modification on motion of any party or any other person who may show an adequate interest in the matter to intervene for purposes of addressing the scope and terms of this Order after the parties hereto have had an opportunity to address any motion for a modification of this Order Any deadlines herein may be extended by the parties by agreement. IT IS SO ORDERED. And as set forth herein. (Signed by Magistrate Judge Gabriel W. Gorenstein on 7/01/2021) (ama) (Entered: 07/01/2021) |
| 07/02/2021 | 132 | LETTER addressed to Magistrate Judge Gabriel W. Gorenstein from Barry Bordetsky dated July 2, 2021 re: Conference to Discuss Vystar's Request to Quash or Modify Subpoenas. Document filed by Vystar Corp.(a Georgia Corporation). (Attachments: # 1 Exhibit Targeted Subpoena, # 2 Exhibit Targeted Subpoena).(Bordetsky, Barry) (Entered: 07/02/2021) |
| 07/09/2021 | 133 | LETTER addressed to Magistrate Judge Gabriel W. Gorenstein from Jeffrey Fleischmann dated July 9, 2021 Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) (Entered: 07/09/2021) |
| 07/09/2021 | 134 | ORDER: A discovery conference to resolve the matters raised in Docket # 132 shall take place on Friday, July 23, 2021, at 4:00 p.m. It is the Court's intention to decide the matters raised based on the parties' letters unless a party has shown good cause in advance of the conference why formal briefing should be required. At the above date and time, the parties shall dial (888) 557–8511 and use access code: 6642374. (The public may also dial in but will be permitted only to listen.) The Court will record the proceeding for purposes of transcription in the event a transcript is ordered. However, any other recording or dissemination of the proceeding in any form is forbidden.When addressing the Court, counsel must not use a speakerphone. And as set forth herein. SO ORDERED., ( Discovery Hearing set for 7/23/2021 at 04:00 PM before Magistrate Judge Gabriel W. Gorenstein.) (Signed by Magistrate Judge Gabriel W. Gorenstein on 7/09/2021) (ama) (Entered: 07/09/2021) |

| | | |
|---|---|---|
| 07/21/2021 | 135 | LETTER MOTION to Adjourn Conference addressed to Magistrate Judge Gabriel W. Gorenstein from Jeffrey Fleischmann dated July 21, 2021. Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) (Entered: 07/21/2021) |
| 07/22/2021 | 136 | ORDER granting 135 Letter Motion to Adjourn Conference. The conference is adjourned to Tuesday, August 3, 2021, at 11:00 a.m. Discovery Hearing set for 8/3/2021 at 11:00 AM before Magistrate Judge Gabriel W. Gorenstein. (Signed by Magistrate Judge Gabriel W. Gorenstein on 7/21/2021) (ate) (Entered: 07/22/2021) |
| 07/27/2021 | 137 | MOTION Request to incorporate EdgePoint Cap. Holdings, LLC v. Apothecare Pharmacy, LLC, No. 20–1810, 2021 WL 3123652 (1st Cir. July 6, 2021) or permit an expedited briefing schedule as applicable to pending motion for reconsideration or in the alternative, certification re: 123 Certificate of Service Other, 120 Notice (Other), 124 Memorandum of Law in Opposition to Motion, 127 Reply Memorandum of Law in Support of Motion, 122 Declaration in Support of Motion, 121 MOTION for Reconsideration re; 120 Notice (Other) . . Document filed by Vystar Corp.(a Georgia Corporation)..(Bordetsky, Barry) (Entered: 07/27/2021) |
| 07/29/2021 | 138 | RESPONSE in Opposition to Motion re: 137 MOTION Request to incorporate EdgePoint Cap. Holdings, LLC v. Apothecare Pharmacy, LLC, No. 20–1810, 2021 WL 3123652 (1st Cir. July 6, 2021) or permit an expedited briefing schedule as applicable to pending motion for reconsideration or in the altern . Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) (Entered: 07/29/2021) |
| 08/03/2021 | | Minute Entry for proceedings held before Magistrate Judge Gabriel W. Gorenstein: Discovery Hearing held on 8/3/2021. Discovery orders issued. See transcript. The form to order the transcript from a telephonic conference may be obtained from: https://www.nysd.uscourts.gov/forms/electronic–court–recording–transcript–request–form–ecr (rch) (Entered: 08/04/2021) |
| 08/05/2021 | 139 | NOTICE of Notice of Withdrawal Without Prejudice of Motion seeking to have the decision from the First Circuit Court of Appeals in the case entitled EdgePoint Cap. Holdings, LLC v. Apothecare Pharmacy, LLC, No. 20–1810, 2021 WL 3123652 (1st Cir. July 6, 2021)(attached hereto) be utilized by the Court in its analysis of the pending motion, or alternatively, permit the parties limited supplemental briefing on an expedited schedule based upon the decision and its applicability to the pending motion for reconsideration and certification re: 137 MOTION Request to incorporate EdgePoint Cap. Holdings, LLC v. Apothecare Pharmacy, LLC, No. 20–1810, 2021 WL 3123652 (1st Cir. July 6, 2021) or permit an expedited briefing schedule as applicable to pending motion for reconsideration or in the altern, 138 Response in Opposition to Motion,. Document filed by Vystar Corp.(a Georgia Corporation)..(Bordetsky, Barry) (Entered: 08/05/2021) |
| 08/05/2021 | 140 | LETTER addressed to Judge Andrew L. Carter, Jr. from Barry M. Bordetsky dated August 5, 2021 re: Requesting a pre–motion conference to discuss Vystar's request to have the July 6, 2021, decision from the First Circuit Court of Appeals in the case entitled EdgePoint Cap. Holdings, LLC v. Apothecare Pharmacy, LLC, No. 20–1810, 2021 WL 3123652 (1st Cir. July 6, 2021) be utilized by the Court in its analysis of the pending motion, for reconsideration and certification [Docket No. 116]. Document filed by Vystar Corp.(a Georgia Corporation)..(Bordetsky, Barry) (Entered: 08/05/2021) |
| 08/06/2021 | 141 | FIRST LETTER addressed to Magistrate Judge Gabriel W. Gorenstein from Erin N. Teske dated August 6, 2021 re: Subpoena to Worldwide. Document filed by Worldwide Stock Transfer, LLC..(Teske, Erin) (Entered: 08/06/2021) |
| 08/06/2021 | 142 | MEMO ENDORSEMENT: on re: 141 Letter filed by Worldwide Stock Transfer, LLC. ENDORSEMENT: Counsel should discuss this matter among themselves. If agreement cannot be reached, an application may be made compliant with paragraph 2.A of the Court's Individual Practices. SO ORDERED. (Signed by Magistrate Judge Gabriel W. Gorenstein on 8/06/2021) (ama) (Entered: 08/06/2021) |
| 08/09/2021 | 143 | TRANSCRIPT of Proceedings re: Telephone Conference held on 8/3/2021 before Magistrate Judge Gabriel W. Gorenstein. Court Reporter/Transcriber: Carole Ludwig, (212) 420–0771. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/30/2021. Redacted Transcript Deadline set for 9/9/2021. Release of Transcript Restriction set for 11/8/2021. (va) (Entered: 08/09/2021) |

| | | |
|---|---|---|
| 08/09/2021 | 144 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a Telephone Conference proceeding held on 8/3/2021 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days... (va) (Entered: 08/09/2021) |
| 08/10/2021 | 145 | LETTER addressed to Judge Andrew L. Carter, Jr. from Jeffrey Fleischmann dated August 10, 2021 Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) (Entered: 08/10/2021) |
| 08/16/2021 | 146 | PROPOSED STIPULATION AND ORDER. Document filed by Vystar Corp...(Bordetsky, Barry) (Entered: 08/16/2021) |
| 08/16/2021 | 147 | STIPULATION AND ORDER: Plaintiff EMA Financial, LLC ("EMA") and Defendant Vystar Corp. ("Vystar") and PURSUANT TO THE Individual Practices of Magistrate Judge Gabriel W. Gorenstein, paragraph 1E, hereby stipulate as follows: 1.This is the first request for an extension of dates in the Scheduling Order (Docket #119). 2.The request is based upon the parties' cooperation with each other regarding discovery extensions and productions as well as the parties' respective forthcoming trial/arbitration schedules and personal schedules. 3.Based upon such, the parties agreed upon the following: (i) the deadline for joining parties shall be November 3, 2021; (ii) depositions of corporate representatives shall take place by November 3, 2021; (iii) the end date for fact discovery shall be January 24, 2022;and (iv) any letter to Judge Carter seeking permission to make summary judgment motion shall be filed by January 24, 2022. If no such letter is filed, pretrial order materials are due on February 24, 2022. SO ORDERED. ( Deposition due by 11/3/2021. Fact Discovery due by 1/24/2022. Joinder of Parties due by 11/3/2021. Pretrial Order due by 2/24/2022. ) (Signed by Magistrate Judge Gabriel W. Gorenstein on 8/16/2021) (va) Modified on 8/26/2021 (va). (Entered: 08/16/2021) |
| 08/16/2021 | | Set/Reset Deadlines: Pretrial Order due by 2/24/2022. (va) (Entered: 08/26/2021) |
| 08/20/2021 | 148 | MEMO ENDORSEMENT on 139 NOTICE of Notice of Withdrawal, withdrawing 137 Motion re: 137 MOTION Request to incorporate EdgePoint Cap. Holdings, LLC v. Apothecare Pharmacy, LLC, No. 20–1810, 2021 WL 3123652 (1st Cir. July 6, 2021) or permit an expedited briefing schedule as applicable to pending motion for reconsideration or in the alternarive, certification re: 123 Certificate of Service Other, 120 Notice (Other), 124 Memorandum of Law in Opposition to Motion, 127 Reply Memorandum of Law in Support of Motion, 122 Declaration in Support of Motion, 121 MOTION for Reconsideration re; 120 Notice (Other).. Document filed by Vystar Corp.(a Georgia Corporation). ENDORSEMENT: The motion is hereby WITHDRAWN. The Clerk of Court is respectfully directed to terminate the motion at ECF No. 137. (Signed by Judge Andrew L. Carter, Jr on 8/20/2021) (kgo) (Entered: 08/20/2021) |
| 08/20/2021 | 149 | ORDER: Defendant's request for a pre–motion conference is DENIED. Defendant's request for leave to file limited supplemental briefing –– which the Court construes as a request to file a sur–reply –– is GRANTED. The Parties are ORDERED to confer and propose a briefing schedule to this Court no later than August 24, 2021. (Signed by Judge Andrew L. Carter, Jr on 8/20/2021) (kgo) (Entered: 08/20/2021) |
| 08/23/2021 | 150 | AMENDED ORDER: On August 20, 2021, this Court issued an order that, inter alia, directed the Parties to propose a briefing schedule for Defendant's sur–reply and Plaintiff's response by August 24, 2021. ECF No. 149. This Amended Order ADJOURNS the August 24, 2021 deadline. The Parties shall file their proposed briefing schedule no later than September 1, 2021. SO ORDERED. (Signed by Judge Andrew L. Carter, Jr on 8/23/2021) (jca) (Entered: 08/23/2021) |
| 09/01/2021 | 151 | LETTER addressed to Judge Andrew L. Carter, Jr. from Barry Bordetsky dated September 1, 2021 re: Proposed Sur–Reply Briefing Schedule. Document filed by Vystar Corp.(a Georgia Corporation)..(Bordetsky, Barry) (Entered: 09/01/2021) |
| 09/02/2021 | 152 | MEMO ENDORSEMENT on re: 151 Letter Proposed Sur–Reply Briefing Schedule filed by Vystar Corp. ENDORSEMENT: The briefing schedule is APPROVED. So Ordered., ( Responses due by 9/20/2021, Surreplies due by 9/10/2021.) (Signed by Judge Andrew L. Carter, Jr on 9/2/21) (yv) (Entered: 09/02/2021) |
| 09/10/2021 | 153 | SUPPLEMENTAL MEMORANDUM OF LAW in Support re: 121 MOTION for Reconsideration re; 120 Notice (Other) . *Court permitted Sur–Reply.* Document filed by Vystar Corp...(Bordetsky, Barry) (Entered: 09/10/2021) |

| | | |
|---|---|---|
| 09/10/2021 | 154 | DECLARATION of Barry M. Bordetsky in Support re: 121 MOTION for Reconsideration re; 120 Notice (Other) .. Document filed by Vystar Corp.. (Attachments: # 1 Exh. 1 – EMA Seller Rep letters, # 2 Exh. 2 – Almagarby Order 8.16.21, # 3 Exh. 3 – SEC_v_GPL_Ventures_LLC_et_al__nysdce–21–06814__0001.0 complaint, # 4 Exh. 4 – MOL in Support of Order for SEC TRO, # 5 Exh. 5 –Lamore Dec, # 6 Exh. 6 – SDNY GPL TRO).(Bordetsky, Barry) (Entered: 09/10/2021) |
| 09/10/2021 | 155 | CERTIFICATE OF SERVICE of Sur–Reply and Declaration of Barry M. Bordetsky served on EMA Financial, LLC on 09/10/2021. Document filed by Vystar Corp...(Bordetsky, Barry) (Entered: 09/10/2021) |
| 09/20/2021 | 156 | MEMORANDUM OF LAW in Opposition re: 155 Certificate of Service Other, 153 Memorandum of Law in Support of Motion, 154 Declaration in Support of Motion, . Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) (Entered: 09/20/2021) |
| 10/07/2021 | 157 | LETTER addressed to Judge Andrew L. Carter, Jr. from Barry M. Bordetsky dated October 7, 2021 re: Updating Court as to the adoption by the court in the SEC v. Almagarby case of the magistrate's Report and Recommendation cited by Vystar in Docket No. 153 (fn. 1). Document filed by Vystar Corp.(a Georgia Corporation)..(Bordetsky, Barry) (Entered: 10/07/2021) |
| 10/07/2021 | 158 | LETTER MOTION to Compel , or for discovery addressed to Magistrate Judge Gabriel W. Gorenstein from Jeffrey Fleischmann dated October 6, 2021 Document filed by Ema Financial, LLC. (Attachments: # 1 Exhibit A – Subpoena and Schedule – Worldwide Stock Transfer, LLC, # 2 Exhibit B – Affidavit of Service – Worldwide Stock Transfer, LLC, # 3 Exhibit C – Email and attachment, # 4 Exhibit D – Transcript, # 5 Exhibit E – Email).(Fleischmann, Jeffrey) (Entered: 10/07/2021) |
| 10/08/2021 | 159 | ORDER: denying without prejudice to a new application 158 Letter Motion to Compel. Application denied without prejudice to a new application, if necessary, compliant with paragraph 2.A. SO ORDERED. (Signed by Magistrate Judge Gabriel W. Gorenstein on 10/08/2021) (ama) (Entered: 10/08/2021) |
| 10/19/2021 | 160 | LETTER addressed to Magistrate Judge Gabriel W. Gorenstein from Jeffrey Fleischmann dated October 19, 2021 Document filed by Ema Financial, LLC. (Attachments: # 1 Exhibit A – Subpoena, # 2 Exhibit B – Affidavit of Service, # 3 Exhibit C – Email, # 4 Exhibit D – Transcript, # 5 Exhibit E – Emails).(Fleischmann, Jeffrey) (Entered: 10/19/2021) |
| 10/19/2021 | 161 | MEMO ENDORSEMENT: on re: 160 Letter filed by Ema Financial, LLC. ENDORSEMENT: Any party or nonparty, including Worldwide, shall file any opposition to the relief requested in this letter by October 22, 2021. Plaintiff is directed to transmit a copy of this Order to Worldwide forthwith. SO ORDERED. (Signed by Magistrate Judge Gabriel W. Gorenstein on 10/19/2021) (ama) (Entered: 10/19/2021) |
| 10/22/2021 | 162 | LETTER addressed to Magistrate Judge Gabriel W. Gorenstein from Erin Teske dated October 22, 2021 re: EMA's October 19th Letter. Document filed by Worldwide Stock Transfer, LLC. (Attachments: # 1 Exhibit Transfer Journal Sample).(Teske, Erin) (Entered: 10/22/2021) |
| 10/25/2021 | 163 | ORDER: With regard to Docket # 160, the Court is not convinced that plaintiff and Worldwide have made sufficient efforts to resolve this dispute. Additionally, the disputes are not clearly articulated in the letters. Plaintiff and Worldwide are directed to confer again, in person or by telephone (not by email), in an effort to go through each category of document or redactions at issue. The parties goal must be to achieve a reasonable resolution of each area of dispute. If any issues remain after the parties have discussed them in full, the parties shall file a jointly–composed letter that, category by category, provides each side's position as to that category in detail. Each category shall be numbered and shall indicate clearly which types of documents ro redactions are at issue. The letter shall omit the history of the efforts to meet and confer. Before filing such a letter, each side shall be given an opportunity to adjust its portion of the letter to respond to the other side's written draft describing its side of the dispute. Also, each side must make itself available to consult telephonically with opposing counsel as part of the composition process. It is critical that the final letter give the complete position of each side as to each issue. The Court hopes that it will not be necessary for plaintiff to file this letter. But if it is filed, the Court expects that it will decide the remaining disputes based solely on the letter and without holding a conference. SO ORDERED. (Signed by Magistrate Judge Gabriel W. Gorenstein on 10/25/2021) (jca) (Entered: 10/25/2021) |
| 11/10/2021 | 164 | LETTER addressed to Judge Andrew L. Carter, Jr. from Barry M. Bordetsky dated November 11, 2021 re: Inquiry As to Status of Pending Motion. Document filed by Vystar Corp.(a Georgia Corporation)..(Bordetsky, Barry) (Entered: 11/10/2021) |

| 12/14/2021 | 165 | NOTICE of Withdrawal of Counterclaim. Document filed by Vystar Corp...(Bordetsky, Barry) (Entered: 12/14/2021) |
|---|---|---|
| 12/20/2021 | 166 | ORDER TO RSPEOND: Accordingly, Plaintiff–Counter defendant is hereby ORDERED to respond to Defendant–Counter claimaint's notice of withdrawal as to the above–referenced counterclaim no later than December 22, 2021. If Plaintiff consents to withdrawal, the parties shall file a proposed stipulation of dismissal of the counterclaim with the Court by that date. SO ORDERED. (Signed by Judge Andrew L. Carter, Jr on 12/20/2021) (ks) (Entered: 12/20/2021) |
| 12/20/2021 | 167 | OPINION AND ORDER re: 121 MOTION for Reconsideration re; 120 Notice (Other) . filed by Vystar Corp.. Because the motion for certification of the Order to the Court of Appeals fails on the first and third prongs, the Court need not decide whether there is substantial ground for difference of opinion. As written supra, courts put "particular weight" on the third prong, see Transp. Workers, 358 F.Supp.2d at 350, which is "closely connected" to the first prong. See In re 650 Fifth Ave., at *2. For the foregoing reasons, the motion for reconsideration is denied in full. The parties are instructed to resume discovery under the guidance of Judge Gorenstein. The Clerk of Court is respectfully directed to terminate the motion at ECF No. 121. SO ORDERED. (Signed by Judge Andrew L. Carter, Jr on 12/20/2021) (ks) Modified on 12/20/2021 (ks). (Entered: 12/20/2021) |
| 12/21/2021 | 168 | PROPOSED STIPULATION AND ORDER. Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) (Entered: 12/21/2021) |
| 12/22/2021 | 169 | STIPULATION OF DISCONTINUANCE WITH PREJUDICE: IT IS FURTHER STIPULATED AND AGREED that this Stipulation may be signed in counterparts, and signatures transmitted by facsimile or other electronic means shall have the same force and effect as original signature. SO ORDERED. (Signed by Judge Andrew L. Carter, Jr on 12/22/2021) (ate) (Entered: 12/22/2021) |
| 01/06/2022 | 170 | LETTER MOTION to Compel *and For Discovery* addressed to Magistrate Judge Gabriel W. Gorenstein from Jeffrey Fleischmann dated January 6, 2022. Document filed by Ema Financial, LLC. (Attachments: # 1 Exhibit A – Document Requests, # 2 Exhibit B – Defendant's Responses and Objections to 2nd Requests, # 3 Exhibit C – Deposition of Rotman, # 4 Exhibit D – Email, # 5 Exhibit E – Declaration of Steven Rotman).(Fleischmann, Jeffrey) (Entered: 01/06/2022) |
| 01/07/2022 | 171 | LETTER addressed to Magistrate Judge Gabriel W. Gorenstein from Barry M. Bordetsky dated 01/07/2022 re: parties agreed upon extension of time to respond. Document filed by Vystar Corp...(Bordetsky, Barry) (Entered: 01/07/2022) |
| 01/10/2022 | 172 | LETTER RESPONSE in Opposition to Motion addressed to Magistrate Judge Gabriel W. Gorenstein from Barry M. Bordetsky dated 1/10/2022 re: 170 LETTER MOTION to Compel *and For Discovery* addressed to Magistrate Judge Gabriel W. Gorenstein from Jeffrey Fleischmann dated January 6, 2022. . Document filed by Vystar Corp.. (Attachments: # 1 Exhibit A Complaint, # 2 Exhibit B email to J. Fleischmann, # 3 Exhibit C email to B. Bordetsky, # 4 Exhibit D email to J. Fleischmann, # 5 Exhibit E Answer and Counterclaim, # 6 Exhibit F Order on SJ and Dismissal).(Bordetsky, Barry) (Entered: 01/10/2022) |
| 01/11/2022 | 173 | ORDER: denying 170 Letter Motion to Compel. The Court sees no possibility that the documents sought could be admissible as "habit" evidence in light of the nature of the claims in this case and the issues that are actually in dispute. While evidence need not be admissible to be discoverable, it still must be relevant and the Court does not see the possible relevance of the requested documents. The documents also have only tangential bearing on the declaration of Steven Roman filed with the Court in April 2019, the pertinent paragraphs of which do not encompass any issue that will be addressed at trial. To the extent the documents are sought to impeach Roman's assertions at his deposition as to his memory, or that the documents might be relevant to any other issue in this case, we find their production would not be proportional to the needs of this case under Fed. R. Civ. P. 26 (b)(1). The application is denied. SO ORDERED.. (Signed by Magistrate Judge Gabriel W. Gorenstein on 1/11/2022) (ama) (Entered: 01/11/2022) |
| 01/18/2022 | 174 | PROPOSED SCHEDULING ORDER. Document filed by Vystar Corp.. (Attachments: # 1 1/18/22 Letter to Judge Gorenstein).(Bordetsky, Barry) (Entered: 01/18/2022) |
| 01/18/2022 | 175 | AMENDED SCHEDULING ORDER: Motions due by 3/7/2022. Fact Discovery due by 2/28/2022. Pretrial Order due by 4/4/2022. The anticipated trial length is three days, there is no jury demand. The parties shall follow the rules of the assigned District Judge with respect to any pre–motion conference, filing or other requirements for dispositive motions. And as set forth herein. SO ORDERED. (Signed by Magistrate Judge Gabriel W. Gorenstein on 1/18/2022) |

| | | |
|---|---|---|
| | | (ama) (Entered: 01/18/2022) |
| 03/02/2022 | 176 | NOTICE of Notice, Consent and Reference to Magistrate Judge. Document filed by Vystar Corp.(a Georgia Corporation)..(Bordetsky, Barry) (Entered: 03/02/2022) |
| 03/02/2022 | 177 | LETTER addressed to Magistrate Judge Gabriel W. Gorenstein from Barry Bordetsky dated March 2, 2022 re: Parties' Consent to Have Judge Gorenstein Preside Over Case For All Purposes. Document filed by Vystar Corp.(a Georgia Corporation)..(Bordetsky, Barry) (Entered: 03/02/2022) |
| 03/03/2022 | 178 | NOTICE, CONSENT, AND REFERENCE OF A CIVIL ACTION TO A MAGISTRATE JUDGE by Ema Financial, LLC, Vystar Corp.(a Georgia Corporation), Worldwide Stock Transfer, LLC. (Case No Longer Referred to Magistrate Judge) CASE ASSIGNED to Magistrate Judge Gabriel W. Gorenstein. (Signed by Judge Andrew L. Carter, Jr on 3/3/2022).(ate) (Entered: 03/03/2022) |
| 03/04/2022 | 179 | FIRST LETTER addressed to Magistrate Judge Gabriel W. Gorenstein from Barry Bordetsky dated March 4, 2022 re: Extension from March 7 to March 14 To Submit Letters Requesting The Right To File Summary Judgment Motions. Document filed by Vystar Corp.(a Georgia Corporation)..(Bordetsky, Barry) (Entered: 03/04/2022) |
| 03/04/2022 | 180 | MEMO ENDORSEMENT on re: 179 Letter, filed by Vystar Corp. ENDORSEMENT: Application granted. So Ordered. (Signed by Magistrate Judge Gabriel W. Gorenstein on 3/4/2022) (tg) (Entered: 03/04/2022) |
| 03/11/2022 | 181 | LETTER addressed to Magistrate Judge Gabriel W. Gorenstein from Barry Bordetsky dated March 11, 2022 re: Expert Discovery. Document filed by Vystar Corp.(a Georgia Corporation)..(Bordetsky, Barry) (Entered: 03/11/2022) |
| 03/11/2022 | 182 | ORDER: A telephone conference to discuss the status of this matter shall take place on March 15, 2022, at 2:30 p.m. At the above date and time, the parties shall dial (888) 557–8511 and use access code: 6642374. (The public may also dial in but will be permitted only to listen.) The Court will record the proceeding for purposes of transcription in the event a transcript is ordered. However, any other recording or dissemination of the proceeding in any form is forbidden. When addressing the Court, counsel must not use a speakerphone. And as set forth herein. SO ORDERED., ( Telephone Conference set for 3/15/2022 at 02:30 PM before Magistrate Judge Gabriel W. Gorenstein. ) (Signed by Magistrate Judge Gabriel W. Gorenstein on 3/11/2022) (ama) (Entered: 03/11/2022) |
| 03/11/2022 | 183 | LETTER addressed to Magistrate Judge Gabriel W. Gorenstein from Barry Bordetsky dated March 11, 2022 re: Adjourning March 15 Conference. Document filed by Vystar Corp.(a Georgia Corporation)..(Bordetsky, Barry) (Entered: 03/11/2022) |
| 03/11/2022 | 184 | MEMO ENDORSEMENT: on re: 183 Letter filed by Vystar Corp. ENDORSEMENT: Conference adjourned to March 16, 2022, at 4:00 p.m. In the future, please do not make any filings that fail to comply with the Court's Orders or Individual Practices. (In this case, counsel should have complied with paragraph 1.F of the Court's Individual Practices. See also Docket # 182). SO ORDERED., ( Telephone Conference set for 3/16/2022 at 04:00 PM before Magistrate Judge Gabriel W. Gorenstein.) (Signed by Magistrate Judge Gabriel W. Gorenstein on 3/11/2022) (ama) (Entered: 03/11/2022) |
| 03/14/2022 | 185 | LETTER addressed to Magistrate Judge Gabriel W. Gorenstein from Jeffrey Fleischmann dated March 14, 2022 Document filed by Ema Financial, LLC. (Attachments: # 1 Exhibit A – Portions of Gregory Rotman's Deposition, # 2 Exhibit B – Portions of Steven Rotman's Deposition).(Fleischmann, Jeffrey) (Entered: 03/14/2022) |
| 03/14/2022 | 186 | LETTER addressed to Magistrate Judge Gabriel W. Gorenstein from Barry Bordetsky dated March 14, 2022 re: Request To File Summary Judgment Motion. Document filed by Vystar Corp.(a Georgia Corporation)..(Bordetsky, Barry) (Entered: 03/14/2022) |
| 03/16/2022 | | Minute Entry for proceedings held before Magistrate Judge Gabriel W. Gorenstein: Telephone Conference held on 3/16/2022. Order issued regarding expert discovery following summary judgment motions. Also, parties to submit a single 56.1 statement. See transcript. The form to order the transcript may be obtained from: https://www.nysd.uscourts.gov/forms/electronic–court–recording–transcript–request–form–ecr (cf) (Entered: 03/17/2022) |

| 03/18/2022 | 187 | TRANSCRIPT of Proceedings re: Telephone Conference held on 3/16/2022 before Magistrate Judge Gabriel W. Gorenstein. Court Reporter/Transcriber: Carole Ludwig, (212) 420–0771. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/8/2022. Redacted Transcript Deadline set for 4/18/2022. Release of Transcript Restriction set for 6/16/2022..(ate) (Entered: 03/18/2022) |
|---|---|---|
| 03/18/2022 | 188 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a Telephone Conference proceeding held on 3/16/2022 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(ate) (Entered: 03/18/2022) |
| 05/23/2022 | 189 | LETTER addressed to Magistrate Judge Gabriel W. Gorenstein from Jeffrey Fleischmann dated May 23, 2022 Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) (Entered: 05/23/2022) |
| 05/24/2022 | 190 | MEMO ENDORSEMENT: on re: 189 Letter filed by Ema Financial, LLC. ENDORSEMENT: The summary judgment motions shall be filed by May 24, 2022. Briefing thereafter shall be in accordance with paragraph 2.B of the Courts Individual Practices. SO ORDERED., ( Motions due by 5/24/2022.) (Signed by Magistrate Judge Gabriel W. Gorenstein on 5/24/2022) (ama) (Entered: 05/24/2022) |
| 05/24/2022 | 191 | MOTION for Summary Judgment *Vystar Notice of Motion For Summary Judgment*. Document filed by Vystar Corp.(a Georgia Corporation). Responses due by 6/23/2022.(Bordetsky, Barry) (Entered: 05/24/2022) |
| 05/24/2022 | 192 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU** – MOTION for Summary Judgment *Vystar Rule 56.1 Statement of Undisputed Facts*. Document filed by Vystar Corp.(a Georgia Corporation). Responses due by 6/23/2022.(Bordetsky, Barry) Modified on 5/25/2022 (kj). (Entered: 05/24/2022) |
| 05/24/2022 | 193 | DECLARATION of Steven Rotman in Support re: 191 MOTION for Summary Judgment *Vystar Notice of Motion For Summary Judgment*., 192 MOTION for Summary Judgment *Vystar Rule 56.1 Statement of Undisputed Facts*.. Document filed by Vystar Corp.(a Georgia Corporation). (Attachments: # 1 Exhibit Complaint, # 2 Exhibit Amended Answer and Counterclaims, # 3 Exhibit Note, # 4 Exhibit SPA, # 5 Exhibit Wire of $72,300, # 6 Exhibit Maturity Extention Letter, # 7 Exhibit Sept. to Jan 9 Notice of Conversions, # 8 Exhibit Transfer Journals of Conversions, # 9 Exhibit Jan. 15 Notice of Conversion, # 10 Exhibit Wire of $4,658, # 11 Exhibit Feb. 5 Notice of Conversion, # 12 Exhibit EMA Spreadsheet of Conversions, # 13 Exhibit Webster's Dictionary "And" Definition, # 14 Exhibit Vystar Stock Pricing Dec 18 to Feb 19).(Bordetsky, Barry) (Entered: 05/24/2022) |
| 05/24/2022 | 194 | MOTION for Summary Judgment . Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) (Entered: 05/24/2022) |
| 05/24/2022 | 195 | DECLARATION of Daniel Roche in Support re: 191 MOTION for Summary Judgment *Vystar Notice of Motion For Summary Judgment*., 192 MOTION for Summary Judgment *Vystar Rule 56.1 Statement of Undisputed Facts*.. Document filed by Vystar Corp.(a Georgia Corporation)..(Bordetsky, Barry) (Entered: 05/24/2022) |
| 05/24/2022 | 196 | DECLARATION of Jeffrey Fleischmann in Support re: 194 MOTION for Summary Judgment .. Document filed by Ema Financial, LLC. (Attachments: # 1 Exhibit A – Complaint, # 2 Exhibit B – Answer, # 3 Exhibit C – Gregory Rotman Deposition, # 4 Exhibit D – Steven Rotman Deposition).(Fleischmann, Jeffrey) (Entered: 05/24/2022) |
| 05/24/2022 | 197 | DECLARATION of Greg Rotman in Support re: 191 MOTION for Summary Judgment *Vystar Notice of Motion For Summary Judgment*.. Document filed by Vystar Corp.(a Georgia Corporation)..(Bordetsky, Barry) (Entered: 05/24/2022) |
| 05/24/2022 | 198 | DECLARATION of Barry Bordetsky in Support re: 191 MOTION for Summary Judgment *Vystar Notice of Motion For Summary Judgment*.. Document filed by Vystar Corp.(a Georgia Corporation). (Attachments: # 1 Exhibit Portions of Felicia Preston Dep. Tr., # 2 Exhibit Portions of John Scholz Dep Tr., # 3 Exhibit Portions of Jamie Beitler Dep. Tr., # 4 Exhibit Felicia Preston June 2020 Declaration and Exh. J thereto, # 5 Exhibit Federal Reserve Interest Rate Chart, # 6 Exhibit Emails from Mike Refolo to Jamie Beitler dated Jan 25 and Jan 31, |

| | | |
|---|---|---|
| | | 2019.).(Bordetsky, Barry) (Entered: 05/24/2022) |
| 05/24/2022 | 199 | MEMORANDUM OF LAW in Support re: 191 MOTION for Summary Judgment *Vystar Notice of Motion For Summary Judgment*. . Document filed by Vystar Corp.(a Georgia Corporation)..(Bordetsky, Barry) (Entered: 05/24/2022) |
| 05/24/2022 | 200 | DECLARATION of Felicia Preston in Support re: 194 MOTION for Summary Judgment .. Document filed by Ema Financial, LLC. (Attachments: # 1 Exhibit A – Note, # 2 Exhibit B – SPA, # 3 Exhibit C – Email, # 4 Exhibit D – TA Letter, # 5 Exhibit E – Emails, # 6 Exhibit F – Notice of Extension of Maturity Date, # 7 Exhibit G – January 15, 2019 Notice of Conversion, # 8 Exhibit H – Bank Statements, # 9 Exhibit I – Emails, # 10 Exhibit J – February 5, 2019 Notice of Conversion, # 11 Exhibit K – Chart of Conversions, # 12 Exhibit L – September 11, 2018 Chart, # 13 Exhibit M – December 24, 2018 Chart, # 14 Exhibit N – January 8, 2019 Chart, # 15 Exhibit O – January 23, 2019 Chart, # 16 Exhibit P – February 12, 2019 Chart).(Fleischmann, Jeffrey) (Entered: 05/24/2022) |
| 05/24/2022 | 201 | RULE 56.1 STATEMENT. Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) (Entered: 05/24/2022) |
| 05/24/2022 | 202 | MEMORANDUM OF LAW in Support re: 194 MOTION for Summary Judgment . . Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) (Entered: 05/24/2022) |
| 05/24/2022 | 203 | RULE 56.1 STATEMENT. Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) (Entered: 05/24/2022) |
| 05/24/2022 | | ***NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – EVENT TYPE ERROR. Notice to Attorney Barry Bordetsky to RE–FILE Document 192 MOTION for Summary Judgment *Vystar Rule 56.1 Statement of Undisputed Facts*.. Use the event type RULE 56.1 STATEMENT found under the event list Other Answers. (kj)** (Entered: 05/25/2022) |
| 05/25/2022 | 204 | RULE 56.1 STATEMENT. Document filed by Vystar Corp.(a Georgia Corporation)..(Bordetsky, Barry) (Entered: 05/25/2022) |
| 06/21/2022 | 205 | LETTER addressed to Magistrate Judge Gabriel W. Gorenstein from Jeffrey Fleischmann dated June 21, 2022 Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) (Entered: 06/21/2022) |
| 06/27/2022 | 206 | LETTER addressed to Magistrate Judge Gabriel W. Gorenstein from Barry Bordetsky dated June 27, 2022 re: Moving Opposition Filings for Summary Judgment motions from June 28 to June 29, 2022. Document filed by Vystar Corp.(a Georgia Corporation)..(Bordetsky, Barry) (Entered: 06/27/2022) |
| 06/29/2022 | 207 | MEMORANDUM OF LAW in Opposition re: 194 MOTION for Summary Judgment . . Document filed by Vystar Corp.(a Georgia Corporation)..(Bordetsky, Barry) (Entered: 06/29/2022) |
| 06/29/2022 | 208 | RESPONSE in Opposition to Motion re: 194 MOTION for Summary Judgment . *Vystar Rule 56.1(b) Response*. Document filed by Vystar Corp.(a Georgia Corporation)..(Bordetsky, Barry) (Entered: 06/29/2022) |
| 06/29/2022 | 209 | COUNTER STATEMENT TO 204 Rule 56.1 Statement. Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) (Entered: 06/29/2022) |
| 06/29/2022 | 210 | DECLARATION of Greg Rotman in Opposition re: 194 MOTION for Summary Judgment .. Document filed by Vystar Corp.(a Georgia Corporation). (Attachments: # 1 Exhibit 10.11.18 Email From JB to GR re: Liquidated Damages, # 2 Exhibit 10.23.18 Email from JB to GR re: Liquidated damages).(Bordetsky, Barry) (Entered: 06/29/2022) |
| 06/29/2022 | 211 | DECLARATION of Jeffrey Fleischmann in Opposition re: 191 MOTION for Summary Judgment *Vystar Notice of Motion For Summary Judgment*.. Document filed by Ema Financial, LLC. (Attachments: # 1 Exhibit A – Complaint, # 2 Exhibit B – Defendants Answer and Counterclaims, # 3 Exhibit C – Transcript – Gregory Rotman Deposition, # 4 Exhibit D – Transcript – Steven Rotman Deposition, # 5 Exhibit E – Transcript – Jamie Beitler Deposition, # 6 Exhibit F – Transcript – Felicia Preston Deposition, # 7 Exhibit G – Transcript – John Scholz Deposition).(Fleischmann, Jeffrey) (Entered: 06/29/2022) |
| 06/29/2022 | 212 | DECLARATION of Barry Bordetsky in Opposition re: 194 MOTION for Summary Judgment .. Document filed by Vystar Corp.(a Georgia Corporation). (Attachments: # 1 Exhibit March 15, 2019 Transcript, # 2 Exhibit Vystar March 7, 2019 MOL In Opp to Motion for Inj and SJ, # 3 |

| | | |
|---|---|---|
| | | Exhibit Vystar July 8, 2020 MOL In Opp to SJ and 12(b)(6) motion, # 4 Exhibit Portions of Greg Rotman Transcript, # 5 Exhibit Portions of Felicia Preston Transcript, # 6 Exhibit Cover pages, swearing pages and certification pages for FP, JB and JS depositions).(Bordetsky, Barry) (Entered: 06/29/2022) |
| 06/29/2022 | 213 | DECLARATION of Daniel Roche in Opposition re: 194 MOTION for Summary Judgment .. Document filed by Vystar Corp.(a Georgia Corporation)..(Bordetsky, Barry) (Entered: 06/29/2022) |
| 06/29/2022 | 214 | DECLARATION of Felicia Preston in Opposition re: 191 MOTION for Summary Judgment *Vystar Notice of Motion For Summary Judgment*.. Document filed by Ema Financial, LLC. (Attachments: # 1 Exhibit A – Note, # 2 Exhibit B – SPA, # 3 Exhibit C – Emails, # 4 Exhibit D – TA Letter, # 5 Exhibit E – Emails, # 6 Exhibit F – Notice of Extension of Maturity Date, # 7 Exhibit G – January 15, 2019 Notice of Conversion, # 8 Exhibit H – Bank Statements, # 9 Exhibit I – Emails, # 10 Exhibit J – February 5, 2019 Notice of Conversion, # 11 Exhibit K – Chart of Conversions, # 12 Exhibit L – September 11, 2018 Chart, # 13 Exhibit M – December 24, 2018 Chart, # 14 Exhibit N – January 8, 2019 Chart, # 15 Exhibit O – January 23, 2019 Chart, # 16 Exhibit P – February 12, 2019 Chart, # 17 Exhibit Q – Emails, # 18 Exhibit R – Calculation).(Fleischmann, Jeffrey) (Entered: 06/29/2022) |
| 06/29/2022 | 215 | MEMORANDUM OF LAW in Opposition re: 191 MOTION for Summary Judgment *Vystar Notice of Motion For Summary Judgment*. . Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) (Entered: 06/29/2022) |
| 07/06/2022 | 216 | LETTER addressed to Magistrate Judge Gabriel W. Gorenstein from Jeffrey Fleischmann dated July 6, 2022 Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) (Entered: 07/06/2022) |
| 07/20/2022 | 217 | LETTER addressed to Magistrate Judge Gabriel W. Gorenstein from Barry Bordetsky dated July 20, 2022 re: Notice of adjourning Reply Submissions from July 21 to July 29, 2022. Document filed by Vystar Corp.(a Georgia Corporation)..(Bordetsky, Barry) (Entered: 07/20/2022) |
| 07/29/2022 | 218 | REPLY MEMORANDUM OF LAW in Opposition re: 191 MOTION for Summary Judgment *Vystar Notice of Motion For Summary Judgment*. . Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) (Entered: 07/29/2022) |
| 07/29/2022 | 219 | REPLY MEMORANDUM OF LAW in Support re: 191 MOTION for Summary Judgment *Vystar Notice of Motion For Summary Judgment*. . Document filed by Vystar Corp.(a Georgia Corporation)..(Bordetsky, Barry) (Entered: 07/29/2022) |
| 07/29/2022 | 220 | DECLARATION of Barry Bordetsky in Support re: 191 MOTION for Summary Judgment *Vystar Notice of Motion For Summary Judgment*.. Document filed by Vystar Corp.(a Georgia Corporation). (Attachments: # 1 Exhibit SPA From Union Case).(Bordetsky, Barry) (Entered: 07/29/2022) |
| 07/29/2022 | 221 | REPLY MEMORANDUM OF LAW in Support re: 194 MOTION for Summary Judgment . . Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) (Entered: 07/29/2022) |
| 07/29/2022 | 222 | LETTER addressed to Magistrate Judge Gabriel W. Gorenstein from Jeffrey Fleischmann dated July 29, 2022 Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) (Entered: 07/29/2022) |
| 07/29/2022 | 223 | LETTER addressed to Magistrate Judge Gabriel W. Gorenstein from Barry M. Bordetsky dated July 29, 2022 re: Correction of Portion of Reply Brief [Docket 219]. Document filed by Vystar Corp.(a Georgia Corporation)..(Bordetsky, Barry) (Entered: 07/29/2022) |
| 08/01/2022 | 224 | MEMO ENDORSEMENT: on re: 223 Letter filed by Vystar Corp. ENDORSEMENT: Please re–file a corrected brief (and mail a corrected courtesy copy per paragraph 2.C of the Court's Individual Practices). SO ORDERED. (Signed by Magistrate Judge Gabriel W. Gorenstein on 8/01/2022) (ama) (Entered: 08/01/2022) |
| 08/01/2022 | 225 | REPLY to Response to Motion re: 191 MOTION for Summary Judgment *Vystar Notice of Motion For Summary Judgment. Pursuant to Memo Endorsed 224 order*. Document filed by Vystar Corp.(a Georgia Corporation)..(Bordetsky, Barry) (Entered: 08/01/2022) |
| 12/13/2022 | 226 | ORDER: Oral argument on the pending motions for summary judgment on January 6, 2023 at 10:00 a.m. in Courtroom 6–B, United States Courthouse, 500 Pearl Street, New York, New |

| | | York. This is the only matter scheduled for this date and time. Please be sure to arrive sufficiently in advance so that the argument may begin on time. Counsel and any other attendees are expected to comply with any COVID–related restrictions on entry into the Courthouse as set forth in the protocols posted on the Court's website: https://www.nysd.uscourts.gov/covid–19–coronavirus. If appearing in person represents a hardship to any party, that person may file a letter seeking leave to appear remotely. Each attorney or unrepresented party is directed to ensure that all other attorneys or unrepresented parties on the case are aware of the oral argument date and time. In addition, any requests for an adjournment must be made in compliance with Judge Gorenstein's rules (available at:http://nysd.uscourts.gov/judge/Gorenstein). SO ORDERED., ( Oral Argument set for 1/6/2023 at 10:00 AM in Courtroom 6B, 500 Pearl Street, New York, NY 10007 before Magistrate Judge Gabriel W. Gorenstein.) (Signed by Magistrate Judge Gabriel W. Gorenstein on 12/13/2022) (ama) (Entered: 12/13/2022) |
|---|---|---|
| 12/16/2022 | 227 | LETTER addressed to Magistrate Judge Gabriel W. Gorenstein from Jeffrey Fleischmann dated December 16, 2022 Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) (Entered: 12/16/2022) |
| 12/16/2022 | 228 | MEMO ENDORSEMENT: on re: 227 Letter filed by Ema Financial, LLC. ENDORSEMENT: Mr. Fleischmann may appear by telephone if that is his desire. He should use the highest quality telephone line available to him and should not use a speakerphone. At approximately 9:30 a.m. on the date of the argument, he should call the Deputy Clerk at (212) 805–4260 to provide the number at which he can be reached. The Deputy Clerk will then provide Mr. Fleischmann with further instructions. SO ORDERED., ( Oral Argument set for 1/6/2023 at 10:00 AM in Courtroom 6B, 500 Pearl Street, New York, NY 10007 before Magistrate Judge Gabriel W. Gorenstein.) (Signed by Magistrate Judge Gabriel W. Gorenstein on 12/16/2022) (ama) (Entered: 12/16/2022) |
| 01/05/2023 | 229 | ORDER: The start time of the oral argument on January 6, 2023, is moved to 11:00 a.m. ( Oral Argument set for 1/6/2023 at 11:00 AM in Courtroom 6B, 500 Pearl Street, New York, NY 10007 before Magistrate Judge Gabriel W. Gorenstein.) (Signed by Magistrate Judge Gabriel W. Gorenstein on 1/5/2023) (cf) (Entered: 01/05/2023) |
| 01/06/2023 | | Minute Entry for proceedings held before Magistrate Judge Gabriel W. Gorenstein: Oral Argument held on 1/6/2023 re: 191 MOTION for Summary Judgment *Vystar Notice of Motion For Summary Judgment*. filed by Vystar Corp., 194 MOTION for Summary Judgment . filed by Ema Financial, LLC. (cf) (Entered: 01/06/2023) |
| 01/06/2023 | 230 | ORDER: The motions for summary judgment (Docket ## 191 and 194) are resolved as stated at the oral argument held today. SO ORDERED., Motions terminated: 194 MOTION for Summary Judgment filed by Ema Financial, LLC, 191 MOTION for Summary Judgment Vystar Notice of Motion For Summary Judgment filed by Vystar Corp. (Signed by Magistrate Judge Gabriel W. Gorenstein on 1/06/2023) (ama) (Entered: 01/06/2023) |
| 01/17/2023 | 231 | TRANSCRIPT of Proceedings re: TELEPHONE CONFERENCE held on 1/6/2023 before Magistrate Judge Gabriel W. Gorenstein. Court Reporter/Transcriber: Carole Ludwig, (212) 420–0771. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/7/2023. Redacted Transcript Deadline set for 2/17/2023. Release of Transcript Restriction set for 4/17/2023.(js) (Entered: 01/17/2023) |
| 01/17/2023 | 232 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 1/6/2023 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(js) (Entered: 01/17/2023) |
| 01/23/2023 | 233 | LETTER addressed to Magistrate Judge Gabriel W. Gorenstein from Jeffrey Fleischmann dated January 23, 2023 Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) (Entered: 01/23/2023) |
| 01/23/2023 | 234 | MEMO ENDORSEMENT on re: 233 Letter filed by Ema Financial, LLC. ENDORSMENT: The proposed schedule is approved. So Ordered. (Brief due by 2/28/2023. Reply Brief due by 3/15/2023.) (Signed by Magistrate Judge Gabriel W. Gorenstein on 1/23/2023) (mml) (Entered: 01/23/2023) |

| 02/24/2023 | 235 | RESPONSE to Motion re: 191 MOTION for Summary Judgment *Vystar Notice of Motion For Summary Judgment.*, 194 MOTION for Summary Judgment . *Declaration of Felicia Preston.* Document filed by Ema Financial, LLC. (Attachments: # 1 Exhibit 1 – Chart, # 2 Exhibit 2 – Chart).(Fleischmann, Jeffrey) (Entered: 02/24/2023) |
|---|---|---|
| 02/24/2023 | 236 | RESPONSE to Motion re: 191 MOTION for Summary Judgment *Vystar Notice of Motion For Summary Judgment.*, 194 MOTION for Summary Judgment . *Declaration of Jeffrey Fleischmann.* Document filed by Ema Financial, LLC. (Attachments: # 1 Exhibit A – January 6, 2023 Transcript).(Fleischmann, Jeffrey) (Entered: 02/24/2023) |
| 02/24/2023 | 237 | RESPONSE to Motion re: 191 MOTION for Summary Judgment *Vystar Notice of Motion For Summary Judgment.*, 194 MOTION for Summary Judgment . *Supplemental Memorandum of Law in Opposition to Defendant's Motion for Summary Judgment and in Support of Plaintiff's Motion for Summary Judgment.* Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) (Entered: 02/24/2023) |
| 02/24/2023 | 238 | MEMORANDUM OF LAW in Support re: 191 MOTION for Summary Judgment *Vystar Notice of Motion For Summary Judgment.* *Supplemental Brief.* Document filed by Vystar Corp.(a Georgia Corporation)..(Bordetsky, Barry) (Entered: 02/24/2023) |
| 02/24/2023 | 239 | DECLARATION of Barry Bordetsky in Support re: 191 MOTION for Summary Judgment *Vystar Notice of Motion For Summary Judgment.*. Document filed by Vystar Corp.(a Georgia Corporation). (Attachments: # 1 Exhibit Jan. 6 Transcript, # 2 Exhibit Compound Interest Calculation, # 3 Exhibit 24% Interest Calculation for Damages, # 4 Exhibit 24% Interest on $4,658, # 5 Exhibit SEC Rule 144 Summary).(Bordetsky, Barry) (Entered: 02/24/2023) |
| 02/24/2023 | 240 | DECLARATION of Daniel Roche in Support re: 191 MOTION for Summary Judgment *Vystar Notice of Motion For Summary Judgment.*. Document filed by Vystar Corp.(a Georgia Corporation)..(Bordetsky, Barry) (Entered: 02/24/2023) |
| 02/24/2023 | 241 | DECLARATION of Greg Rotman in Support re: 191 MOTION for Summary Judgment *Vystar Notice of Motion For Summary Judgment.*. Document filed by Vystar Corp.(a Georgia Corporation). (Attachments: # 1 Exhibit Vystar 8K – Jan. 2015 – Use of Restricted Stock, # 2 Exhibit Excepts of Vystar 10Q June 30 2017 Use of Restricted Stock, # 3 Exhibit Vystar 8k – April 2018 Use of Restricted Stock, # 4 Exhibit Vystar 8k – July 2019 Use of Restricted Stock, # 5 Exhibit Vystar 8k – Sept. 2020 Use of Restricted Stock).(Bordetsky, Barry) (Entered: 02/24/2023) |
| 03/15/2023 | 242 | RESPONSE to Motion re: 191 MOTION for Summary Judgment *Vystar Notice of Motion For Summary Judgment.*, 194 MOTION for Summary Judgment . *Supplementary Declaration of Felicia Preston.* Document filed by Ema Financial, LLC. (Attachments: # 1 Exhibit 3 – Calculation).(Fleischmann, Jeffrey) (Entered: 03/15/2023) |
| 03/15/2023 | 243 | RESPONSE to Motion re: 191 MOTION for Summary Judgment *Vystar Notice of Motion For Summary Judgment.* *Vystar Response to EMA Supplemental Brief.* Document filed by Vystar Corp.(a Georgia Corporation)..(Bordetsky, Barry) (Entered: 03/15/2023) |
| 03/15/2023 | 244 | RESPONSE to Motion re: 191 MOTION for Summary Judgment *Vystar Notice of Motion For Summary Judgment.*, 194 MOTION for Summary Judgment . *EMA Financial, LLC's Supplemental Memorandum of Law in Reply in Opposition to Defendant's Summary Judgment Motion, and in Support of Plaintiff's Summary Judgment Motion, and Related Relief.* Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) (Entered: 03/15/2023) |
| 09/29/2023 | 245 | ORDER: Oral argument on the pending motion for summary judgement will take place on October 12, 2023, at 11:00 a.m. in Courtroom 519, United States Courthouse, 40 Centre Street, New York, New York. This is the only matter scheduled for this date and time. Please be sure to arrive sufficiently in advance so that the argument may begin on time, as further set forth herein. Oral Argument set for 10/12/2023 at 11:00 AM in Courtroom 519, 40 Centre Street, New York, NY 10007 before Magistrate Judge Gabriel W. Gorenstein. (Signed by Magistrate Judge Gabriel W. Gorenstein on 9/29/2023) (mml) (Entered: 09/29/2023) |
| 10/02/2023 | 246 | LETTER MOTION to Adjourn Conference *Oral Argument* addressed to Magistrate Judge Gabriel W. Gorenstein from Jeffrey Fleischmann dated October 2, 2023. Document filed by Ema Financial, LLC. (Attachments: # 1 Proposed Order Electronic Devices).(Fleischmann, Jeffrey) (Entered: 10/02/2023) |
| 10/02/2023 | 247 | ORDER: granting 246 Letter Motion to Adjourn Conference. Conference adjourned to October 27, 2023, at 10:30 a.m. SO ORDERED. Oral Argument set for 10/27/2023 at 10:30 AM before |

| | | |
|---|---|---|
| | | Magistrate Judge Gabriel W. Gorenstein. (Signed by Magistrate Judge Gabriel W. Gorenstein on 10/02/2023) (ama) (Entered: 10/02/2023) |
| 10/27/2023 | | Minute Entry for proceedings held before Magistrate Judge Gabriel W. Gorenstein: Oral Argument held on 10/27/2023. (cf) (Entered: 10/27/2023) |
| 10/30/2023 | 248 | LETTER addressed to Magistrate Judge Gabriel W. Gorenstein from Barry M. Bordetsky dated October 30, 2023 re: Clarification on Plaintiff's Damages Analysis. Document filed by Vystar Corp.(a Georgia Corporation)..(Bordetsky, Barry) (Entered: 10/30/2023) |
| 11/07/2023 | 249 | TRANSCRIPT of Proceedings re: STATUS CONFERENCE held on 10/27/2023 before Magistrate Judge Gabriel W. Gorenstein. Court Reporter/Transcriber: Adrienne Mignano, 92120 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/28/2023. Redacted Transcript Deadline set for 12/8/2023. Release of Transcript Restriction set for 2/5/2024..(js) (Entered: 11/07/2023) |
| 11/07/2023 | 250 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a STATUS CONFERENCE proceeding held on 10/27/2023 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(js) (Entered: 11/07/2023) |
| 11/27/2023 | 251 | OPINION AND ORDER: For the above reasons, the Court denies EMA's summary judgment motion (Docket # 194) and grants Vystar's summary judgment motion dismissing the complaint (Docket # 191). The Clerk is requested to enter judgment dismissing this case. (Signed by Magistrate Judge Gabriel W. Gorenstein on 11/27/2023) (ama) Transmission to Orders and Judgments Clerk for processing. (Entered: 11/27/2023) |
| 11/27/2023 | 252 | CLERK'S JUDGMENT re: 251 Memorandum & Opinion in favor of Vystar Corp. against Ema Financial, LLC. It is hereby ORDERED, ADJUDGED AND DECREED: That for the reasons stated in the Court's Opinion and Order dated November 27, 2023, the Court has denied EMA's summary judgment motion (Docket # 194) and has granted Vystar's summary judgment motion dismissing the complaint (Docket # 191); accordingly, the case is closed. (Signed by Clerk of Court Ruby Krajick on 11/27/2023) (Attachments: # 1 Appeal Package) (km) (Entered: 11/27/2023) |
| 12/08/2023 | 253 | MOTION for Attorney Fees *Expert Fees and Costs*. Document filed by Vystar Corp.(a Georgia Corporation)..(Bordetsky, Barry) (Entered: 12/08/2023) |
| 12/08/2023 | 254 | MOTION for Attorney Fees *Memorandum of law*. Document filed by Vystar Corp.(a Georgia Corporation)..(Bordetsky, Barry) (Entered: 12/08/2023) |
| 12/08/2023 | 255 | MEMORANDUM OF LAW in Support re: 253 MOTION for Attorney Fees *Expert Fees and Costs*. . Document filed by Vystar Corp.(a Georgia Corporation)..(Bordetsky, Barry) (Entered: 12/08/2023) |
| 12/08/2023 | 256 | DECLARATION of Barry M. Bordetsky in Support re: 253 MOTION for Attorney Fees *Expert Fees and Costs*.. Document filed by Vystar Corp.(a Georgia Corporation). (Attachments: # 1 Exhibit BMB Exh. 1 – Retainer, # 2 Exhibit BMB Exh. 2 – Slip Listing & Expense, # 3 Exhibit BMB Exh. 3 – Pacer Listing of EMA Cases, # 4 Exhibit BMB Exh. 4 – Safe Harbor Letter).(Bordetsky, Barry) (Entered: 12/08/2023) |
| 12/08/2023 | 257 | DECLARATION of Daniel Roche in Support re: 253 MOTION for Attorney Fees *Expert Fees and Costs*.. Document filed by Vystar Corp.(a Georgia Corporation)..(Bordetsky, Barry) (Entered: 12/08/2023) |
| 12/08/2023 | 258 | DECLARATION of Michael Refolo in Support re: 253 MOTION for Attorney Fees *Expert Fees and Costs*.. Document filed by Vystar Corp.(a Georgia Corporation)..(Bordetsky, Barry) (Entered: 12/08/2023) |
| 12/11/2023 | 259 | MOTION for Reconsideration . Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) (Entered: 12/11/2023) |
| 12/11/2023 | 260 | MEMORANDUM OF LAW in Support re: 259 MOTION for Reconsideration . . Document filed by Ema Financial, LLC..(Fleischmann, Jeffrey) (Entered: 12/11/2023) |

| 12/27/2023 | 261 | NOTICE OF APPEAL from 252 Clerk's Judgment,,.. Document filed by Ema Financial, LLC. Filing fee $ 605.00, receipt number ANYSDC–28743980. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit. (Attachments: # 1 Exhibit A – March 13, 2020 Opinion and Order, # 2 Exhibit B – March 29, 2021 Opinion and Order, # 3 Exhibit C – Transcript, # 4 Exhibit D – November 27, 2023 Opinion and Order, # 5 Exhibit E – November 27, 2023 Judgment).(Fleischmann, Jeffrey) Modified on 12/28/2023 (nd). (Entered: 12/27/2023) |
| 12/28/2023 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 261 Notice of Appeal,...(nd) (Entered: 12/28/2023) |
| 12/28/2023 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 261 Notice of Appeal filed by Ema Financial, LLC were transmitted to the U.S. Court of Appeals..(nd) (Entered: 12/28/2023) |